# EXHIBIT 1

# Klun, Robert 6-24-2020

[Revised Objection Report]

## Colors

Plaintiff Affirmatives
Defense Objections
Defense Counters
Plaintiff Objections

| Designation | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|
| **11:9 - 11:15**   **Klun, Robert 6-24-2020** | | | | |
| 11 9   Q.   Good morning, Mr. Klun. | | | | |
| 11 10   A.   Good morning. | | | | |
| 11 11   Q.   How's the sound quality? | | | | |
| 11 12   A.   I think it's pretty good. | | | | |
| 11 13   Q.   All right.  Would you please | | | | |
| 11 14   state your name for the record? | | | | |
| 11 15   A.   Robert Klun. | | | | |
| **17:1 - 17:8**   **Klun, Robert 6-24-2020** | | | | |
| 17 1   When you retired from 3M at the | | | | |
| 17 2   end of 2015, what was your title? | | | | |
| 17 3   A.   At that point in time with 3M, | | | | |
| 17 4   it would have been quality manager. | | | | |
| 17 5   Q.   What does a quality manager do? | | | | |
| 17 6   A.   In my role, I worked on quality | | | | |
| 17 7   systems and any other special issues that may | | | | |
| 17 8   have arisen or may arise. | | | | |
| **17:17 - 17:20**   **Klun, Robert 6-24-2020** | | | **Re: [17:17-17:20]**   **Improper Counter Designation** | **SUSTAINED** |
| 17 17   Q.   So this is work processes | | | | |
| 17 18   regarding multiple products in multiple areas | | | | |
| 17 19   that you're working on? | | | | |
| 17 20   A.   Yes. | | | | |
| **21:3 - 21:10**   **Klun, Robert 6-24-2020** | | | | |
| 21 3   Q.   All right.  I want to go | | | | |
| 21 4   through a little bit of this work history. | | | | |
| 21 5   When did you start with Aearo? | | | | |
| 21 6   A.   In November 1998. | | | | |
| 21 7   Q.   And then you were continuously | | | | |
| 21 8   employed between November of 1998 and | | | | |
| 21 9   December 2015 by either Aearo or 3M, fair? | | | | |
| 21 10   A.   Yes. | | | | |
| **23:24 - 24:2**   **Klun, Robert 6-24-2020** | | | | |
| 23 24   When you were hired on at | | | | |
| 23 25   Aearo, what were you tasked with doing? | | | | |
| 24 1   A.   I hired on as a quality | | | | |
| 24 2   manager. | | | | |

| | | | | |
|---|---|---|---|---|
| **26:25 - 27:2** | **Klun, Robert 6-24-2020** | | | **Re: [26:25-27:2]** | **SUSTAINED** |
| 26 25 | Q. Okay. | | | Improper Counter Designation | |
| 27 1 | A. Various -- the various product | | | | |
| 27 2 | lines. | | | | |
| **28:9 - 29:2** | **Klun, Robert 6-24-2020** | | | | |
| 28 9 | Q. Okay. So were you the manager | | | | |
| 28 10 | of the Aearo laboratories lab -- for what | | | | |
| 28 11 | years? | | | | |
| 28 12 | A. They reorganized a couple | | | | |
| 28 13 | times, but I would say at this point in time | | | | |
| 28 14 | it would have been 2000 -- around 2012 to -- | | | | |
| 28 15 | or '10, 2010, to somewhere 2012, 2013. | | | | |
| 28 16 | Q. Is that the only time you were | | | | |
| 28 17 | the manager of the Aearo laboratories, or | | | | |
| 28 18 | were you manager before the acquisition by | | | | |
| 28 19 | 3M? | | | | |
| 28 20 | A. As the R&D manager for Aearo, I | | | | |
| 28 21 | was -- managed R&D before the acquisition. | | | | |
| 28 22 | Q. And how long did that -- how | | | | |
| 28 23 | far back did that go? To November of '98 or | | | | |
| 28 24 | was it later? | | | | |
| 28 25 | A. It was later. It would have | | | | |
| 29 1 | been in the range of late 2002, 2001, | | | | |
| 29 2 | somewhere in that time frame. | | | | |
| **31:8 - 31:18** | **Klun, Robert 6-24-2020** | **Re: [31:8-31:18]** | **Re: [31:8-31:18]** | | |
| 31 8 | Q. All right. How did you become | Plt Objection - Improper | Plt Objection - | | |
| 31 9 | familiar with the Combat Arms Earplug | Counter Designation | improper counter | | |
| 31 10 | version 2? | | per PTO 64 | | |
| 31 11 | A. As I recall, very peripherally | | **OVERRULED** | | |
| 31 12 | from the standpoint of -- that we sold the | | | | |
| 31 13 | product at Aearo and also at 3M. | | | | |
| 31 14 | Q. Well, the laboratory also | | | | |
| 31 15 | tested the product, didn't it? | | | | |
| 31 16 | A. I would say -- I can't recall | | | | |
| 31 17 | who tested the product, but I would say -- I | | | | |
| 31 18 | would say, yes, they probably tested it. | | | | |
| **31:19 - 32:5** | **Klun, Robert 6-24-2020** | **Re: [31:19-32:5]** | **Re: [31:19-32:5]** | | |
| 31 19 | Q. All right. One more of these | Plt Objection - Improper | Plt Objection - | | |
| 31 20 | on -- go to page 20. Aearo Technologies, | Counter Designation | improper counter | | |

| | | | | |
|---|---|---|---|---|
| 31 21      LLC, research and development organization.<br>31 22      Now, it's got you listed as the<br>31 23      manager of R&D.<br>31 24      Was that -- it was a<br>31 25      simultaneous role with being the manager of<br>32 1      the Aearo laboratories?<br>32 2      A.  No, the 3M organization -- 3M<br>32 3      reorganized the -- Aearo many times as they<br>32 4      tried to integrate Aearo into the 3M<br>32 5      structure. | | per PTO 64<br>**OVERRULED** | | |
| **32:6 - 32:16**    **Klun, Robert 6-24-2020**<br>32 6      Q.  Okay.  So this is a<br>32 7      reorganization.  You're still -- it looks<br>32 8      like you're still over the laboratory.  It<br>32 9      just looks like it's split between hearing<br>32 10     and E-A-RCAL laboratory.  On the far left<br>32 11     side under Jeff Hamer.<br>32 12     A.   Under Jeff would be the passive<br>32 13     hearing or earplug business in general.<br>32 14     Under Sigge Nilsson would be<br>32 15     the Peltor products, which would be earmuffs<br>32 16     and communication headsets. | **Re: [32:6-32:16]**<br>**Plt Objection - Improper**<br>**Counter Designation** | Re: [32:6-32:16]<br>Plt Objection -<br>improper counter<br>per PTO 64<br>**OVERRULED** | **Re: [32:6-32:16]**<br>cumulative | **OVERRULED** |
| **32:17 - 32:20**    **Klun, Robert 6-24-2020**<br>32 17     Q.   Go ahead.<br>32 18     A.   Indianapolis headed up -- was<br>32 19     the center for earplug research.  Peltor was<br>32 20     for earmuffs. | **Re: [32:17-32:20]**<br>**Plt Objection - Improper**<br>**Counter Designation** | Re: [32:17-<br>32:20]<br>Plt Objection -<br>improper counter<br>per PTO 64<br>**OVERRULED** | **Re: [32:17-32:20]**<br>Cumulative, 401/402 | **OVERRULED** |
| **54:19 - 54:22**    **Klun, Robert 6-24-2020**<br>54 19     Q.   Now, you were involved with the<br>54 20     Combat Arms version 2 fairly early in your<br>54 21     career at Aearo?<br>54 22     A.   No, I don't agree with that. | **Re: [54:19-54:22]**<br>**Plt Objection - Improper**<br>**Counter Designation** | Re: [54:19-<br>54:22]<br>Plt Objection -<br>improper counter<br>per PTO 64<br>**OVERRULED** | | |
| **66:4 - 66:6**    **Klun, Robert 6-24-2020**<br>66 4      QUESTIONS BY MR. PIRTLE:<br>66 5      Q.   I'm talking about hearing<br>66 6      protection now. | **Re: [66:1-66:9]**<br>Def Objection - Vague (611,<br>403); Foundation 602 | Re: [66:1-66:9]<br>Def Objection -<br>Vague (611,<br>403); Foundation | | |

| | | | | |
|---|---|---|---|---|
| | | 602<br>Overruled | | |
| **66:8 - 66:20**  **Klun, Robert 6-24-2020**<br>66 8    THE WITNESS:  That is my<br>66 9    understanding.<br>66 10    QUESTIONS BY MR. PIRTLE:<br>66 11    Q.    Fair enough.<br>66 12    So all hearing protection<br>66 13    products that were sold had an NRR affixed to<br>66 14    them.<br>66 15    Fair enough?<br>66 16    A.    Fair enough.<br>66 17    Q.    And is it fair to say that an<br>66 18    NRR could affect whether or not a certain<br>66 19    customer would buy a certain type of implant<br>66 20    for an application? | **Re: [66:1-66:9]**<br>Def Objection - Vague (611,<br>403); Foundation 602<br>**Re: [66:12-66:16]**<br>Def Objection - Foundation<br>(602)<br>**Re: [66:17-66:25]**<br>Def Objection - Foundation<br>(602) | Re: [66:1-66:9]<br>Def Objection -<br>Vague (611,<br>403); Foundation<br>602<br>**Overruled**<br>Re: [66:12-<br>66:16]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [66:17-<br>66:25]<br>Def Objection -<br>Foundation (602)<br>**Overruled** | | |
| **66:22 - 66:25**  **Klun, Robert 6-24-2020**<br>66 22    MR. PIRTLE:  You can answer.<br>66 23    THE WITNESS:  NRR would not be<br>66 24    the only factor, but NRR would be a<br>66 25    factor. | **Re: [66:17-66:25]**<br>Def Objection - Foundation<br>(602) | Re: [66:17-<br>66:25]<br>Def Objection -<br>Foundation (602)<br>**Overruled** | | |
| **67:6 - 67:8**   **Klun, Robert 6-24-2020**<br>67 6    Q.    And generally the higher the<br>67 7    number, the better attenuation the plug in<br>67 8    REAT testing has, if I understand correctly? | **Re: [67:6-67:12]**<br>Def Objection - Foundation<br>(602) | Re: [67:6-67:12]<br>Def Objection -<br>Foundation (602)<br>**Overruled** | | |
| **67:10 - 67:12**   **Klun, Robert 6-24-2020**<br>67 10    THE WITNESS:  My understanding<br>67 11    is the higher the NRR number, the more<br>67 12    noise reduction. | **Re: [67:6-67:12]**<br>Def Objection - Foundation<br>(602) | Re: [67:6-67:12]<br>Def Objection -<br>Foundation (602)<br>**Overruled** | | |
| **67:17 - 67:20**   **Klun, Robert 6-24-2020**<br>67 17    What was your involvement with<br>67 18    the NRR testing while you were at 3M, Aearo?<br>67 19    A.    As I recall, I was not involved<br>67 20    in any testing. | | | **Re: [67:17-67:20]**<br>Improper Counter Designation | **SUSTAINED** |
| **67:21 - 68:8**   **Klun, Robert 6-24-2020**<br>67 21    (Klun Exhibit 6 marked for | | | | |

| | | | | |
|---|---|---|---|---|
| 67 22    identification.)<br>67 23    QUESTIONS BY MR. PIRTLE:<br>67 24    Q.    Let me show you what I'm going<br>67 25    to mark as Exhibit 6 to your deposition.<br>68 1    This is control number 56.  I'll let you look<br>68 2    at the first page.<br>68 3    And the first page is important<br>68 4    because it's from Jeffrey Hamer to you, dated<br>68 5    2014, and it's -- I'm sorry, 2012, and it<br>68 6    says, "FYI, Jeff Hamer."<br>68 7    You with me?<br>68 8    A.    Yeah, I can see that part.  I'm | | | | |
| **69:12 - 69:22   Klun, Robert 6-24-2020**<br>69 12    Q.    Okay.  Well, this looks to be<br>69 13    something that -- a document or a group of<br>69 14    documents that was sent to you for your<br>69 15    information by your employee -- or your<br>69 16    report, Jeff Hamer.  Fair?<br>69 17    A.    Based on the document, but I do<br>69 18    not recall.<br>69 19    Q.    You don't remember seeing this<br>69 20    document?<br>69 21    A.    I do not recall.  I do not<br>69 22    recall the document. | | | **Re: [69:12-69:22]**<br>Improper Counter Designation,<br>cumulative | **OVERRULED** |
| **69:23 - 70:11   Klun, Robert 6-24-2020**<br>69 23    Q.    Let's turn over to the second<br>69 24    page of the document, see if reading this<br>69 25    will not -- might help refresh your<br>70 1    recollection.<br>70 2    Down at the bottom below the<br>70 3    line -- and I'll bring it up -- it says,<br>70 4    "While this is somewhat vague, it is clear<br>70 5    that if we make any modifications to a<br>70 6    product which we suspect might impact, in<br>70 7    parentheses, decrease, attenuation, we are<br>70 8    obligated to retest according to the current<br>70 9    EPA labeling requirements."<br>70 10    Did I read that reasonably<br>70 11    correct? | | | | |

| | | | | |
|---|---|---|---|---|
| **71:1 - 71:4** | **Klun, Robert 6-24-2020** | | | |
| 71 1 | MR. FIELDS:  Okay.  Do you see | | | |
| 71 2 | it highlighted? | | | |
| 71 3 | THE WITNESS:  Yes, I see | | | |
| 71 4 | highlighted now, yes. | | | |
| **72:1 - 73:19** | **Klun, Robert 6-24-2020** | | | |
| 72 1 | Q.   It says, "For molded products, | | | |
| 72 2 | this document clearly indicates a dimensional | | | |
| 72 3 | change greater than approximately 5 percent | | | |
| 72 4 | is unacceptable.  We also document the actual | | | |
| 72 5 | dimensions of the product produced and used | | | |
| 72 6 | for our label test evaluations so that we | | | |
| 72 7 | have a reference to go back to in the event | | | |
| 72 8 | we want to alter a tool or process." | | | |
| 72 9 | You with me? | | | |
| 72 10 | A.   I'm with you. | | | |
| 72 11 | Q.   All right.  Said, "If we decide | | | |
| 72 12 | to make a, quote/unquote, change to a | | | |
| 72 13 | product, we must then retest per the EPA | | | |
| 72 14 | regulations using the subjective rear" -- I | | | |
| 72 15 | mean "real-ear attenuation at threshold, | | | |
| 72 16 | REAT, methodology stipulated by EPA and | | | |
| 72 17 | considered the gold standard for hearing | | | |
| 72 18 | protector attenuation measurement." | | | |
| 72 19 | Is that reasonably correct? | | | |
| 72 20 | A.   Yes, that's what the document | | | |
| 72 21 | says. | | | |
| 72 22 | Q.   It goes on to say, "As a | | | |
| 72 23 | result, we try very hard to not make any | | | |
| 72 24 | changes to any" -- oh, "to existing products | | | |
| 72 25 | that would result in a retest." | | | |
| 73 1 | Did you follow me there? | | | |
| 73 2 | A.   I follow you there.  That's | | | |
| 73 3 | what the document says. | | | |
| 73 4 | Q.   I skipped a sentence. | | | |
| 73 5 | "As this is a subject test | | | |
| 73 6 | using 10 to 20 human subjects, depending on | | | |
| 73 7 | the situation, there is considerable | | | |
| 73 8 | variability in results.  Easy plus or minus | | | |

| | | | | |
|---|---|---|---|---|
| 73 9 | 3 dB NRR without any change to the product, | | | |
| 73 10 | and changes up to 5 dB have been documented." | | | |
| 73 11 | Does that fill it in? | | | |
| 73 12 | A.   That's what the document says. | | | |
| 73 13 | Q.   It says, "If we are forced to | | | |
| 73 14 | retest, it could easily result in a rating | | | |
| 73 15 | number change which could directly impact | | | |
| 73 16 | sales of the product and cause considerable | | | |
| 73 17 | money to change all of our literature and | | | |
| 73 18 | packaging to reflect the new test result. | | | |
| 73 19 | Sincerely, Hamer." | | | |
| **84:2 - 84:4** | **Klun, Robert 6-24-2020** | | | |
| 84 2 | (Klun Exhibit 7 marked for | | | |
| 84 3 | identification.) | | | |
| 84 4 | QUESTIONS BY MR. PIRTLE: | | | |
| **84:6 - 84:21** | **Klun, Robert 6-24-2020** | | | |
| 84 6 | I want to show you another | | | |
| 84 7 | document that I'm going to mark as Exhibit 7 | | | |
| 84 8 | to your deposition, document control number | | | |
| 84 9 | is P0389.1. | | | |
| 84 10 | Can you see the document which | | | |
| 84 11 | is Exhibit 7, Mr. Klun? | | | |
| 84 12 | A.   What's the document say? | | | |
| 84 13 | Q.   "How folding the flanges back | | | |
| 84 14 | affects REAT results of the UltraFit earplug | | | |
| 84 15 | end of the Combat Arms plug." | | | |
| 84 16 | A.   I see it now on the screen, | | | |
| 84 17 | yes. | | | |
| 84 18 | Q.   Sir, do you recognize this | | | |
| 84 19 | document? | | | |
| 84 20 | A.   I don't recall ever seeing this | | | |
| 84 21 | document. | | | |
| **85:4 - 85:8** | **Klun, Robert 6-24-2020** | | | |
| 85 4 | Q.   While you were at 3M, Aearo, do | | | |
| 85 5 | you ever have memory of this document being | | | |
| 85 6 | supplied to you or there being conversations | | | |
| 85 7 | about it? | | | |
| 85 8 | A.   I do not recall. | | | |

| | | | | |
|---|---|---|---|---|
| **86:12 - 86:14   Klun, Robert 6-24-2020** | **Re: [86:12-86:14]** | Re: [86:12-86:14] | | |
| 86 12   I was showing you the front | Def Objection - Cumulative | Def Objection - | | |
| 86 13   page of Exhibit 7 by Kieper and Berger, | (403) | Cumulative (403) | | |
| 86 14   July 10, 2000. | | **Overruled** | | |
| **86:19 - 86:22   Klun, Robert 6-24-2020** | **Re: [86:19-86:22]** | Re: [86:19-86:22] | | |
| 86 19   And it's my understanding that | Def Objection - Cumulative | Def Objection - | | |
| 86 20   you have testified that you've not seen this | (403) | Cumulative (403) | | |
| 86 21   document to your memory before? | | **Overruled** | | |
| 86 22   A.   That's correct. | | | | |
| **92:5 - 92:16   Klun, Robert 6-24-2020** | **Re: [92:5-92:16]** | Re: [92:5-92:16] | | |
| 92 5   Here is what I'm interested in. | Def Objection - Foundation | Def Objection - | | |
| 92 6   "The initial test, 213015, was | (602) | Foundation (602) | | |
| 92 7   stopped after eight subjects because the | | **Overruled** | | |
| 92 8   individual results were variable and the NRR | | | | |
| 92 9   was quite low, 11." | | | | |
| 92 10   Did I read that reasonably | | | | |
| 92 11   correct? | | | | |
| 92 12   A.   That's what the document says. | | | | |
| 92 13   Q.   The document characterized | | | | |
| 92 14   as -- an NRR of 11 as being quite low. | | | | |
| 92 15   Is that true to your knowledge? | | | | |
| 92 16   A.   To my knowledge, yes. | | | | |
| **93:4 - 93:6   Klun, Robert 6-24-2020** | | | | |
| 93 4   Q.   An NRR of 22 is much better | | | | |
| 93 5   than an NRR of 11; can we agree on that? | | | | |
| 93 6   A.   Yes, I agree. | | | | |
| **122:21 - 122:24   Klun, Robert 6-24-2020** | | | **Re: [122:21-122:24]** | **SUSTAINED** |
| 122 21   Q.   And my question to you is:  It | | | Improper Counter Designation | |
| 122 22   was common at Aearo, 3M, to stop REAT testing | | | | |
| 122 23   when bad results were coming in short of the | | | | |
| 122 24   10 or 20 subject threshold, correct? | | | | |
| **123:1 - 123:2   Klun, Robert 6-24-2020** | | | **Re: [123:1-123:2]** | **SUSTAINED** |
| 123 1   THE WITNESS:  I don't agree | | | Improper Counter Designation | |
| 123 2   with that. | | | | |
| **123:14 - 123:18   Klun, Robert 6-24-2020** | | | **Re: [123:14-123:18]** | **SUSTAINED** |
| 123 14   Q.   Well, it says, "Testing stopped | | | Improper Counter Designation | |
| 123 15   after nine subjects." | | | | |

| | | | | |
|---|---|---|---|---|
| 123 16     Right? | | | | |
| 123 17     A.   And the rest is due to wrong | | | | |
| 123 18     fitting instructions. | | | | |
| **146:13 - 146:17   Klun, Robert 6-24-2020** | **Re: [146:13-146:17]** | Re: [146:13-146:17] | **Re: [146:13-146:17]** | **SUSTAINED** |
| 146 13     Q.   Do you know what type of | **Plt Objection - Improper** | Plt Objection - | 401/402, 602 | |
| 146 14     support 3M gave the Armed Forces in trying to | **Counter Designation** | improper counter | | |
| 146 15     inform the Armed Forces as to how to fit the | | per PTO 64 | | |
| 146 16     Combat Arms version 2? | | **SUSTAINED** | | |
| 146 17     A.   I do not know. | | | | |
| **146:22 - 147:4   Klun, Robert 6-24-2020** | **Re: [146:22-147:4]** | Re: [146:22-147:4] | **Re: [146:22-147:4]** | **SUSTAINED** |
| 146 22     Q.   In 2004, what was your job? | **Plt Objection - Improper** | Plt Objection - | 401/402 | |
| 146 23     A.   In 2004, if I recall correctly, | **Counter Designation** | improper counter | | |
| 146 24     it would have been R&D. | | per PTO 64 | | |
| 146 25     Q.   And what all did that entail? | | **OVERRULED** | | |
| 147 1     A.   It would have been R&D for the | | | | |
| 147 2     products that Aearo offered, including | | | | |
| 147 3     eyewear, respiratory, all protection, the | | | | |
| 147 4     entire portfolio. | | | | |
| **147:5 - 147:14   Klun, Robert 6-24-2020** | | | **Re: [147:5-147:14]** | **OVERRULED** |
| 147 5     Q.   What was TJR? | | | Baker MIL 1 | |
| 147 6     A.   A contract manufacturer used by | | | | |
| 147 7     Aearo. | | | | |
| 147 8     Q.   What did TJR stand for? | | | | |
| 147 9     A.   That, I do not recall. | | | | |
| 147 10     Q.   Where was TJR? | | | | |
| 147 11     A.   If I remember correctly, it | | | | |
| 147 12     would have been Tijuana. | | | | |
| 147 13     Q.   Tijuana, Mexico? | | | | |
| 147 14     A.   I can't recall. | | | | |
| **147:19 - 147:20   Klun, Robert 6-24-2020** | | | **Re: [147:19-147:20]** | **OVERRULED** |
| 147 19     And what did TJR do for Aearo | | | **Improper Counter Designation** | |
| 147 20     in terms of contract manufacturing products? | | | | |
| **147:22 - 147:25   Klun, Robert 6-24-2020** | | | **Re: [147:22-147:25]** | **OVERRULED** |
| 147 22     THE WITNESS:  All they did, I | | | **Improper Counter Designation** | |
| 147 23     cannot recall.  I don't know what | | | | |
| 147 24     products were made -- all the products | | | | |
| 147 25     made at TJR. | | | | |

| | | | | |
|---|---|---|---|---|
| **148:2 - 148:8   Klun, Robert 6-24-2020** | | | **Re: [148:2-148:8]** | **OVERRULED** |
| 148 2      Q.    Well, they had some involvement | | | Baker MIL 1 | |
| 148 3      with the Combat Arms, didn't they? | | | | |
| 148 4      A.    Yes, that I can remember. | | | | |
| 148 5      Q.    Okay.  What did they do for the | | | | |
| 148 6      Combat Arms Earplugs? | | | | |
| 148 7      A.    If I recall correctly, | | | | |
| 148 8      assembly. | | | | |
| **150:25 - 151:2   Klun, Robert 6-24-2020** | | | **Re: [150:25-151:2]** | **SUSTAINED** |
| 150 25     Q.    And where did the stems and | | | **Improper Counter Designation** | |
| 151 1      filter come from? | | | | |
| 151 2      A.    That, I do not recall. | | | | |
| **151:6 - 151:10   Klun, Robert 6-24-2020** | | | **Re: [151:6-151:10]** | **SUSTAINED** |
| 151 6      Q.    How would they go about | | | **Improper Counter Designation,** | |
| 151 7      assembling it, putting tips on and putting | | | **401/402, 602** | |
| 151 8      the filters in the stem or in the straw? | | | | |
| 151 9      A.    That was not my responsibility, | | | | |
| 151 10     so I don't know what TJR did. | | | | |
| **151:14 - 159:22   Klun, Robert 6-24-2020** | **Re: [151:14-159:25]** | Re: [151:14-159:25] | **Re: [151:14-159:17]** | **OVERRULED** |
| 151 14     Q.    Let me show you what I've | **Def Objection - 3M MIL No. 26; Relevance (401, 402)** | Def Objection - 3M MIL No. 26; Relevance (401, 402) | Baker MIL 1 | |
| 151 15     marked as Exhibit 16 to your depo, which is | **Re: [154:14-154:19]** | **Overruled** | | |
| 151 16     control number P2066A.  It's got an agenda on | **Def Objection - Foundation (602)** | Re: [154:14-154:19] | | |
| 151 17     it, but this is the first page of it. | **Re: [155:11-155:18]** | Def Objection - Foundation (602) | | |
| 151 18     Let me know when you've | **Def Objection - Vague (611, 403); Foundation (602)** | **Sustained** | | |
| 151 19     reviewed it.  We'll blow it up large for you | **Re: [158:22-159:5]** | Re: [155:11-155:18] | | |
| 151 20     to look at. | **Def Objection - Vague (611, 403); Foundation (602)** | Def Objection - Vague (611, 403); Foundation (602) | | |
| 151 21     A.    Okay.  I've seen it. | | **Sustained** | | |
| 151 22     Q.    Okay.  This is an e-mail from | | Re: [158:22-159:5] | | |
| 151 23     you, correct? | | | | |
| 151 24     A.    That's what the document says. | | | | |
| 151 25     Q.    And it's dated November | | | | |
| 152 1      the 19th of 2004, correct? | | | | |
| 152 2      A.    Correct. | | | | |
| 152 3      Q.    Do you remember reviewing this | | | | |
| 152 4      document? | | | | |
| 152 5      A.    I do not recall this document. | | | | |
| 152 6      Q.    All right.  It looks like you | | | | |
| 152 7      cc'd yourself, right? | | | | |
| 152 8      A.    That's what the document says. | | | | |

| | | |
|---|---|---|
| 152 9 | Q.   It says, "TJR quality, please | Def Objection - Vague (611, 403); Foundation (602) **Sustained** |
| 152 10 | review attached.  Plans are for Bob and Ron | |
| 152 11 | to travel to TJR next week." | |
| 152 12 | Did you go down to Tijuana to | |
| 152 13 | TJR? | |
| 152 14 | A.   I never went to TJR. | |
| 152 15 | Q.   Did Ron go to TJR? | |
| 152 16 | A.   I don't recall, but I assume | |
| 152 17 | so. | |
| 152 18 | Q.   Was Ron working for you at the | |
| 152 19 | time?  Sorry? | |
| 152 20 | A.   Worked for Elliott, who worked | |
| 152 21 | for Dick. | |
| 152 22 | Q.   All right. | |
| 152 23 | A.   Elliott Berger -- | |
| 152 24 | Q.   Sure. | |
| 152 25 | A.   -- and Dick Knauer. | |
| 153 1 | Q.   And then you? | |
| 153 2 | A.   Correct. | |
| 153 3 | Q.   We'll turn over to the third | |
| 153 4 | page of the document.  It looks like this is | |
| 153 5 | the outline.  It says, "Quality problems at | |
| 153 6 | TJR; action plans to address quality | |
| 153 7 | problems." | |
| 153 8 | Did I read that reasonably | |
| 153 9 | correct? | |
| 153 10 | A.   Yeah, that's what the document | |
| 153 11 | says. | |
| 153 12 | Q.   Did you write this document? | |
| 153 13 | A.   I do not recall, but I had it | |
| 153 14 | in an e-mail.  That's what that e-mail says. | |
| 153 15 | Q.   Sir -- | |
| 153 16 | A.   Attached. | |
| 153 17 | Q.   Sir, you transmitted it as an | |
| 153 18 | attachment to the e-mail.  It says number 1, | |
| 153 19 | "There have been continual problems with test | |
| 153 20 | equipment and calibration procedures not | |
| 153 21 | being followed at TJR." | |
| 153 22 | Did I read that correctly? | |

153 23     A.    Yes.
153 24     Q.    And the word that is used by
153 25     the author of this is "continual" problems,
154 1      correct?
154 2      A.    That's what the document says.
154 3      Q.    "Test equipment.  The machines
154 4      were due for calibration in May '03 as
154 5      stipulated in the specified operating
154 6      procedure, but even a year later were not
154 7      calibrated."
154 8      Did I read that correctly?
154 9      A.    Yes.  That's what the document
154 10     says.
154 11     Q.    Test equipment.  Equipment used
154 12     to test the earplugs?
154 13     A.    Based on the document.
154 14     Q.    Do you remember that the
154 15     machines were out of calibration for a number
154 16     of years?
154 17     MR. FIELDS:  Objection.  Form.
154 18     THE WITNESS:  No, I do not
154 19     recall.
154 20     QUESTIONS BY MR. PIRTLE:
154 21     Q.    "Procedures.  Calibration
154 22     procedure not followed."
154 23     That's what it says here?
154 24     A.    That's what the document says.
154 25     Q.    And it says, "We operated under
155 1      a waiver for over six months because we
155 2      needed to address the back -- to address
155 3      backorder issues."
155 4      What is a waiver?
155 5      A.    It's a release of product, is a
155 6      waiver.
155 7      Q.    It's a release of product?
155 8      A.    No, not -- it could -- it
155 9      depends on what the waiver is.  You'd have to
155 10     look at the waiver.
155 11     Q.    Okay.  Well, I'm reading this,

155 12    and you can correct me if I'm wrong, but the
155 13    waiver is a waiver of the fact that the
155 14    product wasn't tested because the testing
155 15    machines are not calibrated.
155 16    You got another read of this?
155 17    MR. FIELDS:  Objection.  Form.
155 18    THE WITNESS:  I don't recall.
155 19    QUESTIONS BY MR. PIRTLE:
155 20    Q.    Now, do you recall finding out
155 21    as a result it took approximately six months
155 22    for TJR to get all the machines calibrated?
155 23    A.    Please repeat the question.
155 24    Q.    Yes.
155 25    Do you recall that as a result,
156 1     it took approximately six months for TJR to
156 2     get all the machines calibrated?
156 3     A.    No, I do not recall.
156 4     Q.    It says, "We need to put a test
156 5     equipment maintenance program in place to
156 6     avoid this situation."
156 7     Do you know if that was ever
156 8     done?
156 9     A.    I do not recall.
156 10    Q.    Let me ask you the affirmative.
156 11    Do you affirmatively remember
156 12    that being done, putting a maintenance --
156 13    putting a test equipment maintenance program
156 14    in place at TJR?
156 15    A.    I do not recall.
156 16    Q.    You were a manager at Aearo,
156 17    weren't you?
156 18    A.    Yes.
156 19    Q.    You can agree with me that
156 20    having testing equipment calibrated is
156 21    important, isn't it?
156 22    A.    I would agree that having test
156 23    equipment is important.
156 24    Q.    Having test equipment that
156 25    works properly is important, too, correct?

157 1    A.    Correct.
157 2    Q.    It says, "Because of equipment
157 3    measurement problems, TJR continues to
157 4    operate with a quality waiver."
157 5    What's a quality waiver?
157 6    A.    It means if something is not
157 7    measured -- there's a problem with the
157 8    measurements but the product is okay, you can
157 9    release on waiver.
157 10    Q.    Well, give me an example of a
157 11    problem with a measurement.
157 12    A.    Give you an example of what?
157 13    Say it again, sir?
157 14    Q.    Give me an example of a problem
157 15    with a measurement.  Measurement.
157 16    A.    Can you rephrase the question?
157 17    Q.    Sure.
157 18    All I'm trying to get from you
157 19    is an example of a problem with the
157 20    measurement of a product that might be
157 21    released on waiver because of that.
157 22    A.    Maybe a product has to weigh
157 23    something so you -- somebody's balance or
157 24    scales aren't working correctly.
157 25    Q.    Could it mean that the product
158 1    is out of spec?
158 2    A.    It could or it couldn't.
158 3    Q.    Maybe?  Maybe not?
158 4    A.    Correct.
158 5    Q.    All right.  "With rapidly
158 6    growing Combat Arms volume, do we have enough
158 7    equipment available in order to meet the
158 8    testing demands?"
158 9    And that's a question, correct?
158 10    A.    That's a question.
158 11    Q.    Do you remember ever finding
158 12    out the answer to the question?
158 13    A.    I do not recall.
158 14    Q.    "Equipment returned to hearing

| | | | | |
|---|---|---|---|---|
| 158 15 | R&D has shown signs of significant wear and | | | |
| 158 16 | tear.  We have sent the equipment out to the | | | |
| 158 17 | vendor for repair.  Are operators properly | | | |
| 158 18 | trained and/or is refresher training done?" | | | |
| 158 19 | That's another question, right? | | | |
| 158 20 | A.    That's the question.  That's | | | |
| 158 21 | what the document says. | | | |
| 158 22 | Q.    Now, if I'm understanding what | | | |
| 158 23 | it's saying here, the equipment is talking | | | |
| 158 24 | about -- or is either like testing or | | | |
| 158 25 | measurement equipment that is used to -- in | | | |
| 159 1 | the assembly of these Combat Arms Earplugs. | | | |
| 159 2 | Am I right? | | | |
| 159 3 | MR. FIELDS:  Objection.  Form. | | | |
| 159 4 | THE WITNESS:  That's what the | | | |
| 159 5 | document says. | | | |
| 159 6 | QUESTIONS BY MR. PIRTLE: | | | |
| 159 7 | Q.    All right.  Do you know what | | | |
| 159 8 | the signs of significant wear and tear were? | | | |
| 159 9 | A.    I do not know. | | | |
| 159 10 | Q.    As far as corrective actions in | | | |
| 159 11 | response to this e-mail, did you find out | | | |
| 159 12 | whether operators were properly trained? | | | |
| 159 13 | A.    I do not recall. | | | |
| 159 14 | Q.    Do you recall whether or not | | | |
| 159 15 | you found out whether refresher training was | | | |
| 159 16 | done? | | | |
| 159 17 | A.    I do not recall. | | | |
| 159 18 | Q.    You can agree with me as a | | | |
| 159 19 | manager at 3M it is important to have | | | |
| 159 20 | operators properly trained on equipment, | | | |
| 159 21 | correct? | | | |
| 159 22 | A.    Agreed. | | | |
| **161:1 - 161:7** | **Klun, Robert 6-24-2020** | | **Re: [161:1-161:7]** | **SUSTAINED** |
| 161 1 | By the way, you have a Ph.D., | | Improper Counter Designation, | |
| 161 2 | don't you? | | 401/402/403, Improper Witness | |
| 161 3 | A.    That's correct. | | Bolstering | |
| 161 4 | Q.    In what? | | | |
| 161 5 | A.    Chemistry. | | | |

| | | | |
|---|---|---|---|
| 161 6    Q.    What kind of chemistry?<br>161 7    A.    Organic chemistry. | | | |
| **162:19 - 164:3    Klun, Robert 6-24-2020**<br>162 19    Q.    You were above Mr. Kieper?<br>162 20    A.    In the organizational chart,<br>162 21    yes.<br>162 22    Q.    "Bob Z to evaluate each<br>162 23    operator to assure the operator knows and is<br>162 24    following the procedure and use equipment<br>162 25    properly."<br>163 1    It says, "Bob Z to evaluate<br>163 2    testing load on existing equipment and<br>163 3    whether or not more equipment is needed."<br>163 4    And "Bob Z to evaluate and set<br>163 5    up a rotational plan to assure equipment is<br>163 6    calibrated on a rotating basis to assure at<br>163 7    least one -- to assure at least two of the<br>163 8    three current test devices are operational<br>163 9    and get the third device recalibrated and/or<br>163 10    repaired, quotation marks, testing equipment<br>163 11    maintenance program."<br>163 12    Did I read that reasonably<br>163 13    correct?<br>163 14    A.    Yes, that's what the document<br>163 15    says.<br>163 16    Q.    Do you know if any of that was<br>163 17    ever done?<br>163 18    A.    I do not recall.<br>163 19    Q.    It says, "R&D/quality position.<br>163 20    For many reasons, it has taken over six<br>163 21    months to address equipment calibration<br>163 22    problems for the Combat Arms product."<br>163 23    Now, we're talking about Combat<br>163 24    Arms version 2, aren't we?<br>163 25    A.    The document doesn't state it.<br>164 1    Q.    But the fact --<br>164 2    A.    It says "for the Combat Arms<br>164 3    product." | Re: [162:22-164:3]<br>Def Objection - 3M MIL No.<br>26 | Re: [162:22-<br>164:3]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled** | Re: [162:22-164:3]<br>Baker MIL 1 | **OVERRULED** |

| | | | |
|---|---|---|---|
| **164:4 - 164:8   Klun, Robert 6-24-2020** | **Re: [164:4-164:8]**<br>Plt Objection - Improper Counter Designation | Re: [164:4-164:8]<br>Plt Objection - improper counter per PTO 64<br>**OVERRULED** | | |
| 164 4      Q.   Looking at the date of your<br>164 5      e-mail, November the 19th of 2004, the only<br>164 6      Combat Arms product that was being made was<br>164 7      version 2, wasn't it?<br>164 8      A.    That, I can't recall. | | | |
| **164:13 - 166:14   Klun, Robert 6-24-2020**<br>164 13      QUESTIONS BY MR. PIRTLE:<br>164 14      Q.    What it says here is<br>164 15      "calibration problems for the Combat Arms<br>164 16      product," right?<br>164 17      A.    That's what the document says,<br>164 18      yes.<br>164 19      Q.    "Now we have more quality<br>164 20      testing problems and releasing product under<br>164 21      waiver.  We believe this is not an acute<br>164 22      problem but rather a chronic problem that<br>164 23      needs to be fixed now."<br>164 24      Did I read that reasonably<br>164 25      correct?<br>165 1      A.    You read that -- you read<br>165 2      correctly what the document says.<br>165 3      Q.    All right.  Whoever wrote this<br>165 4      document underlined the word "acute" and the<br>165 5      word "chronic," correct?<br>165 6      A.    That's what the document says.<br>165 7      Q.    And of course, your reading of<br>165 8      the document comports with mine that acute<br>165 9      would mean a single or a limited instrument,<br>165 10      and chronic meaning a long-term problem,<br>165 11      correct?<br>165 12      MR. FIELDS:  Objection.  Form.<br>165 13      THE WITNESS:  I'd agree with<br>165 14      chronic versus acute.<br>165 15      QUESTIONS BY MR. PIRTLE:<br>165 16      Q.    "We need team perspective to<br>165 17      take a holistic look at the Combat Arms<br>165 18      quality program at TJR."<br>165 19      That means the whole team needs | **Re: [164:14-166:14]**<br>Def Objection - 3M MIL No. 26<br>**Re: [165:7-165:14]**<br>Def Objection - Misstates; Argumentative (611, 403); Foundation (602)<br>**Re: [166:10-166:14]**<br>Def Objection - Vague (611, 403); Foundation (602) | Re: [164:14-166:14]<br>Def Objection - 3M MIL No. 26<br>**Sustained**<br>Re: [165:7-165:14]<br>Def Objection - Misstates; Argumentative (611, 403); Foundation (602)<br>**Sustained**<br>Re: [166:10-166:14]<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Sustained** | Re: [164:13-166:14]<br>Baker MIL 1 | **Prior ruling stands.** |

| | | | | |
|---|---|---|---|---|
| 165 20    to look at it? | | | | |
| 165 21    A.   That's what the document says. | | | | |
| 165 22    Q.   "We need to fix the equipment, | | | | |
| 165 23    ensure people are properly trained and/or | | | | |
| 165 24    procedures are being followed and/or | | | | |
| 165 25    modified.  A joint visit by Bob and Ron to | | | | |
| 166 1    make a big improvement in our quality program | | | | |
| 166 2    is needed." | | | | |
| 166 3    Did I read that reasonably | | | | |
| 166 4    correct? | | | | |
| 166 5    A.   Yes, you read that correctly. | | | | |
| 166 6    It's what the document says. | | | | |
| 166 7    Q.   Do you know when or if the | | | | |
| 166 8    problems were ever fixed? | | | | |
| 166 9    A.   I do not recall. | | | | |
| 166 10    Q.   Do you know how long the | | | | |
| 166 11    problems persisted at TJR? | | | | |
| 166 12    MR. FIELDS:  Objection.  Form. | | | | |
| 166 13    Sorry, objection.  Form. | | | | |
| 166 14    THE WITNESS:  I do not recall. | | | | |
| **196:24 - 197:4  Klun, Robert 6-24-2020** | **Re: [196:24-197:4]** Plt Objection - Improper Counter Designation | | **Re: [196:24-197:4]** 602 | **SUSTAINED** |
| 196 24    Q.   All right.  I'm just wondering, | | | | |
| 196 25    going back to the subjectivity of the test, | | | | |
| 197 1    did it ever occur to you that some of these | | | | |
| 197 2    3M employees might actually be working on | | | | |
| 197 3    products that they're testing? | | | | |
| 197 4    A.   I do not recall.  Do not know. | | | | |
| **198:14 - 198:23  Klun, Robert 6-24-2020** | **Re: [198:14-198:23]** Def Objection - Relevance (401, 402); Prejudice (403); 3M MIL No. 30 | **Re: [198:14-198:23]** Def Objection - Relevance (401, 402); Prejudice (403); 3M MIL No. 30 **Sustained** | | |
| 198 14    Q.   Mr. Klun, my name is Neil | | | | |
| 198 15    Overholtz, and like Mr. Pirtle told you at | | | | |
| 198 16    the beginning of this deposition, I also | | | | |
| 198 17    represent the men and women who serve in the | | | | |
| 198 18    United States military that have brought | | | | |
| 198 19    claim against 3M and Aearo, your former | | | | |
| 198 20    employers, regarding the Combat Arms | | | | |
| 198 21    version 2. | | | | |
| 198 22    Do you understand that? | | | | |
| 198 23    A.   Yes. | | | | |

| | | | |
|---|---|---|---|
| **200:8 - 200:11   Klun, Robert 6-24-2020**<br>200 8     You recall being involved early<br>200 9     on in design meetings related to the Combat<br>200 10    Arms version 2, right?<br>200 11    A.   I do not recall. | **Re: [200:8-200:11]**<br>**Plt Objection - Improper**<br>**Counter Designation** | Re: [200:8-200:11]<br>Plt Objection - improper counter per PTO 64<br>**SUSTAINED** | **Re: [200:8-200:11]**<br>602 | **SUSTAINED** |
| **200:12 - 200:16   Klun, Robert 6-24-2020**<br>200 12    Q.   Okay.  Well, you've worked on<br>200 13    design and development plans throughout your<br>200 14    career at Aearo and 3M; is that right?<br>200 15    A.   I wouldn't say I did design and<br>200 16    development plans. | **Re: [200:12-200:16]**<br>**Plt Objection - Improper**<br>**Counter Designation** | Re: [200:12-200:16]<br>Plt Objection - improper counter per PTO 64<br>**SUSTAINED** | | |
| **201:4 - 201:13   Klun, Robert 6-24-2020**<br>201 4     Q.   This is a slide that I made,<br>201 5     and I'm asking you:  Do you agree that part<br>201 6     of developing a product includes developing a<br>201 7     quality plan?<br>201 8     A.   Yes.<br>201 9     Q.   Is it important that the<br>201 10    products that Aearo and 3M are going to sell,<br>201 11    especially to our fine men and women that<br>201 12    serve in the United States military, that<br>201 13    those products are of good quality? | **Re: [201:9-201:16]**<br>**Def Objection - Vague;**<br>**Compound (611, 403);**<br>**Foundation (602)** | Re: [201:9-201:16]<br>Def Objection - Vague; Compound (611, 403); Foundation (602)<br>**Sustained** | | |
| **201:15 - 201:16   Klun, Robert 6-24-2020**<br>201 15    THE WITNESS:  I have no<br>201 16    comment. | **Re: [201:9-201:16]**<br>**Def Objection - Vague;**<br>**Compound (611, 403);**<br>**Foundation (602)** | Re: [201:9-201:16]<br>Def Objection - Vague; Compound (611, 403); Foundation (602)<br>**Sustained** | | |
| **201:20 - 201:25   Klun, Robert 6-24-2020**<br>201 20    Was it important at Aearo and<br>201 21    3M that the products that you were developing<br>201 22    and selling to the United States military to<br>201 23    be used by the service people defending our<br>201 24    country, that those products be of good<br>201 25    quality? | **Re: [201:20-202:2]**<br>**Def Objection - Vague (611,**<br>**403); Foundation (602)** | Re: [201:20-202:2]<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Overruled** | | |

| 202:2 - 202:14   Klun, Robert 6-24-2020 | Re: [201:20-202:2] | Re: [201:20-202:2] | | |
|---|---|---|---|---|
| 202 2    THE WITNESS:  Yes.<br>202 3    QUESTIONS BY MR. OVERHOLTZ:<br>202 4    Q.    Okay.  And then part of the<br>202 5    program, when you design a product and you<br>202 6    get it developed, is you want to sell the<br>202 7    plugs, right?<br>202 8    A.    Yes.<br>202 9    Q.    Okay.  Now, as part of<br>202 10    designing a product like a Combat Arms<br>202 11    Earplug and selling those earplugs, is it<br>202 12    important that you have quality assurance<br>202 13    testing of the product?<br>202 14    A.    Quality control testing. | Def Objection - Vague (611, 403); Foundation (602)<br>Re: [202:9-202:14]<br>Def Objection - 3M MIL No. 26 | Def Objection - Vague (611, 403); Foundation (602)<br>**Overruled**<br>Re: [202:9-202:14]<br>Def Objection - 3M MIL No. 26<br>**Overruled** | | |
| 202:19 - 202:22   Klun, Robert 6-24-2020 | Re: [202:19-202:22] | Re: [202:19-202:22] | | |
| 202 19    Q.    And you want to make sure the<br>202 20    product's assembled right, manufactured right<br>202 21    and that it works; is that fair?<br>202 22    A.    That would be fair. | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26<br>**Overruled** | | |
| 204:6 - 204:12   Klun, Robert 6-24-2020 | Re: [204:6-204:12] | Re: [204:6-204:12] | | |
| 204 6    Q.    Okay.  So Kaizen was a quality<br>204 7    improvement tool so that the products that<br>204 8    you were selling could be assured to be of<br>204 9    good quality; is that right?<br>204 10    A.    I don't agree completely.  It's<br>204 11    more than just the product.  It could be your<br>204 12    work process, simple things like materials. | Plt Objection - Improper Counter Designation | Plt Objection - improper counter per PTO 64<br>**SUSTAINED** | | |
| 206:10 - 206:21   Klun, Robert 6-24-2020 | | | Re: [206:10-206:21]<br>Improper Counter Designation | SUSTAINED |
| 206 10    So when the Combat Arms was<br>206 11    being developed in 1999 when you had begun<br>206 12    working at Aearo in the laboratory<br>206 13    department, was one of the goals for the<br>206 14    Combat Arms version 2 to avoid any --<br>206 15    A.    In the -- I would -- I wasn't<br>206 16    involved in the lab until 2000, 2001,<br>206 17    somewhere in that time frame.<br>206 18    Q.    Okay.  You were involved with<br>206 19    the Combat Arms, though, back as early as | | | | |

| | | | | |
|---|---|---|---|---|
| 206 20 | 1999, right? | | | |
| 206 21 | A.   I disagree. | | | |
| **206:22 - 207:9** | **Klun, Robert 6-24-2020** | | | |
| 206 22 | Q.   Okay.  Well, let me ask you | | | |
| 206 23 | this:  Do you remember that one of the goals | | | |
| 206 24 | of the development plan for the Combat Arms | | | |
| 206 25 | version 2 in 1999 was to avoid any incorrect | | | |
| 207 1 | assembly and to have zero defects? | | | |
| 207 2 | A.   I do not recall that. | | | |
| 207 3 | Q.   All right.  You think that | | | |
| 207 4 | would be a good goal to have for an earplug | | | |
| 207 5 | that's going to be used by servicemen and | | | |
| 207 6 | women in the field? | | | |
| 207 7 | A.   Yes. | | | |
| 207 8 | (Klun Exhibit 20 marked for | | | |
| 207 9 | identification.) | | | |
| **207:15 - 207:18** | **Klun, Robert 6-24-2020** | | | |
| 207 15 | this is a May 20, 1999 meeting memorandum | | | |
| 207 16 | that lists yourself from an A. Shaver, and | | | |
| 207 17 | the subject being the Combat Arms project. | | | |
| 207 18 | Do you see that? | | | |
| **207:25 - 208:1** | **Klun, Robert 6-24-2020** | | | |
| 207 25 | THE WITNESS:  Yes, I see the | | | |
| 208 1 | document. | | | |
| **208:9 - 208:20** | **Klun, Robert 6-24-2020** | | | |
| 208 9 | Q.   And you were sent this memo, | | | |
| 208 10 | B. Klun, right? | | | |
| 208 11 | A.   That's what the document says. | | | |
| 208 12 | Q.   And we talked about B. Myers. | | | |
| 208 13 | That would be Brian Myers from marketing, | | | |
| 208 14 | right? | | | |
| 208 15 | A.   Yes. | | | |
| 208 16 | Q.   How about S. Todor?  Is that | | | |
| 208 17 | Steve Todor? | | | |
| 208 18 | A.   Yes. | | | |
| 208 19 | Q.   What was his role? | | | |
| 208 20 | A.   Quality. | | | |
| **209:22 - 210:19** | **Klun, Robert 6-24-2020** | | | |
| 209 22 | Q.   All right.  And you'd expect | | | |

| | | | | |
|---|---|---|---|---|
| 209 23 | these memorandum from 1999 that were written | | | |
| 209 24 | by people like Annette Shaver to you to | | | |
| 209 25 | accurately reflect what was going on at the | | | |
| 210 1 | time, right? | | | |
| 210 2 | A.   I go with what the document | | | |
| 210 3 | says. | | | |
| 210 4 | Q.   I mean, you didn't have any | | | |
| 210 5 | reason to believe that Annette Shaver would | | | |
| 210 6 | have misrepresented what was happening at the | | | |
| 210 7 | time, right? | | | |
| 210 8 | A.   No, I agree with what the | | | |
| 210 9 | document says. | | | |
| 210 10 | Q.   Okay.  And so seeing this memo, | | | |
| 210 11 | you can see that you were involved in early | | | |
| 210 12 | meetings in May of 1999 regarding assembly | | | |
| 210 13 | and avoiding any defects with the Combat Arms | | | |
| 210 14 | assembly, right? | | | |
| 210 15 | A.   It doesn't say anything about | | | |
| 210 16 | meetings.  The document says, "technical and | | | |
| 210 17 | manufacturing will address assembly to avoid | | | |
| 210 18 | incorrect assembly, with the goal being zero | | | |
| 210 19 | defects." | | | |
| **211:19 - 211:25   Klun, Robert 6-24-2020** | | **Re: [211:19-211:25]** | **Re: [211:19-** | |
| 211 19 | Q.   You recall -- you recall | Plt Objection - Improper | **211:25]** | |
| 211 20 | learning that Aearo was going to get the | Counter Designation | Plt Objection - | |
| 211 21 | filters from the ISL in France? | | improper counter | |
| 211 22 | A.   I do not recall that. | | per PTO 64 | |
| 211 23 | Q.   Did you learn that at some | | **SUSTAINED** | |
| 211 24 | point in time? | | | |
| 211 25 | A.   No, I -- I don't recall that. | | | |
| **212:10 - 214:24   Klun, Robert 6-24-2020** | | | | |
| 212 10 | MR. OVERHOLTZ:  It's a | | | |
| 212 11 | different document.  I'm going to mark | | | |
| 212 12 | BK-151 as Exhibit 21. | | | |
| 212 13 | (Klun Exhibit 21 marked for | | | |
| 212 14 | identification.) | | | |
| 212 15 | QUESTIONS BY MR. OVERHOLTZ: | | | |
| 212 16 | Q.   And this is another meeting | | | |
| 212 17 | memorandum from Annette Shaver from July 21, | | | |

212 18      1999.
212 19      Do you see that, Mr. Klun?
212 20      A.    Yes, I see that's what the
212 21      document says.
212 22      Q.    Right.  And it says that a
212 23      meeting was held on July 14th of 1999, right?
212 24      A.    That's what the document says.
212 25      Q.    And the attending were
213 1       K. Teeters, S. Todor, A. Shaver and yourself,
213 2       right?
213 3       A.    Yes.
213 4       Q.    Along with an --
213 5       A.    Plus a few others.
213 6       Q.    Right.  Along with a few
213 7       others, including Brian Myers from marketing,
213 8       right?
213 9       A.    Correct.
213 10      Q.    Okay.  And if you can look with
213 11      me at the -- further down in this document on
213 12      the next slide, there's a section called
213 13      Product Design, Preliminary.
213 14      And it says, "The diameter of
213 15      the filter versus the diameter of the stem
213 16      was discussed.  According to currently
213 17      available drawings, some filter could be too
213 18      large for the stem if the maximum tolerance
213 19      is allowed."
213 20      Do you see that?
213 21      A.    Yeah, I see what the document
213 22      says.
213 23      Q.    And so at this meeting that you
213 24      were at back in July of 1999, it was
213 25      discussed that the filter being too large for
214 1       the stem could mean the inability to assembly
214 2       {sic} or cracking the stem, right?
214 3       A.    That's what the document says,
214 4       "could mean," "could mean."
214 5       Q.    Do you know if the drawings
214 6       were ever changed or these tolerances were

| | | | |
|---|---|---|---|
| 214 7    ever changed to make sure that this didn't<br>214 8    happen?<br>214 9    A.    I do not know nor recall.<br>214 10    Q.    I mean, who would have been in<br>214 11    charge of these drawings back in 1999?<br>214 12    A.    The R&D department.<br>214 13    Q.    Would that have been Bob Falco<br>214 14    and Doty?<br>214 15    A.    Whoever was in Dick Knauer's<br>214 16    shop --<br>214 17    Q.    Okay.<br>214 18    A.    -- working on it.<br>214 19    Q.    And do you believe that Bob<br>214 20    Falco or Doty ever changed any of these<br>214 21    drawings that changed the tolerances for<br>214 22    these filters and these plastic stems so that<br>214 23    this stem cracking wouldn't be a problem?<br>214 24    A.    I do not know nor recall. | | | |
| **214:25 - 215:8   Klun, Robert 6-24-2020** | | | |
| 214 25    Q.    Okay.  Now, if we can go<br>215 1    forward in time -- this is still summer<br>215 2    of 1999.  By this point in time, by summer<br>215 3    of 1999, the Combat Arms project had become<br>215 4    very important for you; is that right?<br>215 5    A.    I have no -- I don't recall how<br>215 6    important or not important it was.<br>215 7    Q.    Well, let's look and see what<br>215 8    you wrote. | | | |
| **215:14 - 215:19   Klun, Robert 6-24-2020** | | | |
| 215 14    Q.    We'll mark as Exhibit Number 23<br>215 15    {sic}, and this is BK-152.  This is an e-mail<br>215 16    from July 23, 1999.<br>215 17    Do you see that?<br>215 18    A.    Yes, I see the e-mail on the<br>215 19    screen. | | | |
| **216:14 - 217:15   Klun, Robert 6-24-2020** | | | |
| 216 14    Q.    So two days after receiving<br>216 15    those meeting minutes, you write an e-mail to<br>216 16    Brian Myers over in marketing regarding the | Re: [217:11-217:15]<br>Def Objection - Relevance<br>(401, 402); Argumentative<br>(611, 403) | Re: [217:11-<br>217:15]<br>Def Objection -<br>Relevance (401, | |

| Transcript | | | |
|---|---|---|---|
| 216 17   Combat Arms review meeting, right?<br>216 18   A.   That's what this document says.<br>216 19   Q.   And you say, "Attached is an<br>216 20   agenda for our Combat Arms meeting on<br>216 21   July 30.  Please work hard to complete the<br>216 22   action items from our last meeting.  We need<br>216 23   to make progress toward project<br>216 24   implementation."<br>216 25   Right?<br>217 1   A.   That's what the document says.<br>217 2   Q.   And that's because you had<br>217 3   learned that this project, through these<br>217 4   design meeting minutes, was going to be<br>217 5   extremely profitable for Aearo, right?<br>217 6   A.   I don't agree with that.<br>217 7   Q.   And sales orders were already<br>217 8   coming in, right?<br>217 9   A.   I have no recall or knowledge<br>217 10   of that.<br>217 11   (Klun Exhibit 23 marked for<br>217 12   identification.)<br>217 13   QUESTIONS BY MR. OVERHOLTZ:<br>217 14   Q.   All right.  Well, let's see<br>217 15   what we can find out about that. | | 402);<br>Argumentative<br>(611, 403)<br>**Sustained** | |
| **218:5 - 218:10   Klun, Robert 6-24-2020** | | | |
| 218 5   Q.   If we go to page 6, you see<br>218 6   that there is a list of who the project<br>218 7   manager is, and that's Brian Myers from<br>218 8   marketing, right?<br>218 9   A.   Yes, that's what the document<br>218 10   says.  He's the project manager. | | | |
| **219:2 - 219:25   Klun, Robert 6-24-2020** | | | |
| 219 2   Q.   Bob Klun, right?<br>219 3   A.   In quality.<br>219 4   Q.   So you were in quality then,<br>219 5   right?<br>219 6   A.   Correct.<br>219 7   Q.   Okay.  So just so -- we can go<br>219 8   up -- go back up to page -- the top of the | Re: [219:18-219:25]<br>Def Objection - Misstates;<br>Vague (611, 403); Foundation<br>(602); Prejudice (403);<br>Relevance (401, 402) | Re: [219:18-<br>219:25]<br>Def Objection -<br>Misstates; Vague<br>(611, 403);<br>Foundation<br>(602); Prejudice<br>(403); Relevance | |

| | | | |
|---|---|---|---|
| 219 9  page there, the slide before. | | (401, 402) | |
| 219 10  The project we're talking about | | **Overruled** | |
| 219 11  here is the Combat Arms plug, right? | | | |
| 219 12  A.   That's what the document says. | | | |
| 219 13  Q.   And under Description and | | | |
| 219 14  Positioning, it said this was going to be a | | | |
| 219 15  nonlinear plug sold to the military and as a | | | |
| 219 16  shooter's plug, right? | | | |
| 219 17  A.   That's what the document says. | | | |
| 219 18  Q.   And so you guys knew back in | | | |
| 219 19  July of '99 that you were going to sell this | | | |
| 219 20  both to the military and on the commercial | | | |
| 219 21  shelves for people that could use on shooting | | | |
| 219 22  ranges, right? | | | |
| 219 23  MR. FIELDS:  Objection to form. | | | |
| 219 24  THE WITNESS:  I personally | | | |
| 219 25  don't recall. | | | |
| **220:2 - 220:3**   **Klun, Robert 6-24-2020** | | | |
| 220 2  Q.   You don't remember that? | | | |
| 220 3  A.   No. | | | |
| **220:4 - 220:7**   **Klun, Robert 6-24-2020** | | | |
| 220 4  Q.   But you'd expect the documents | | | |
| 220 5  to be accurate that were being circulated | | | |
| 220 6  among your team back in '99, right? | | | |
| 220 7  A.   That's what the document says. | | | |
| **223:8 - 223:13**   **Klun, Robert 6-24-2020** | | **Re: [223:8-223:13]** | **SUSTAINED** |
| 223 8  Q.   You were forecasting in July | | **Improper Counter Designation** | |
| 223 9  of '99 when you were having these design and | | | |
| 223 10  development meetings and you told Brian | | | |
| 223 11  Myers, hey, we need to get this project | | | |
| 223 12  going, that you were going to make $3.90 | | | |
| 223 13  profit per pair of plugs, right? | | | |
| **223:15 - 223:18**   **Klun, Robert 6-24-2020** | | | |
| 223 15  THE WITNESS:  Right.  I don't | | | |
| 223 16  agree with what you said that I told | | | |
| 223 17  Brian Myers.  The words you're using, | | | |
| 223 18  I don't agree with that. | | | |
| **223:20 - 224:6**   **Klun, Robert 6-24-2020** | | | |
| 223 20  Q.   Yeah, let's just look -- just | | | |

| | | | | |
|---|---|---|---|---|
| 223 21   go back, just refresh ourselves what you<br>223 22   said.<br>223 23   You told Brian on slide 21<br>223 24   that, "Please" -- one more slide up, Zach.<br>223 25   "Please work hard to complete<br>224 1   the action items from our last meeting.  We<br>224 2   need to make progress toward project<br>224 3   implementation."<br>224 4   That's what you told Brian,<br>224 5   right?<br>224 6   A.   Right. | | | | |
| **224:23 - 225:7**   **Klun, Robert 6-24-2020**<br>224 23   Q.   And here this shows that the<br>224 24   percent margin that you were forecasting for<br>224 25   these Combat Arms Earplugs was 78 percent,<br>225 1   right?<br>225 2   A.   That's what the document says.<br>225 3   Q.   And so in year one, you're<br>225 4   forecasting 1.2 million in profits; year two,<br>225 5   1.6 million in profits; and year three, 2<br>225 6   million in profits, right?<br>225 7   A.   That's what the document says. | **Re: [224:23-225:7]**<br>Def Objection - 3M MIL No. 7 | **Re: [224:23-225:7]**<br>Def Objection - 3M MIL No. 7<br>**Overruled** | **Re: [224:23-225:7]**<br>Baker MIL 1 | **Prior ruling stands.** |
| **227:2 - 227:5**   **Klun, Robert 6-24-2020**<br>227 2   Q.   But you told me earlier that<br>227 3   part of the process is you got to do quality<br>227 4   checks on these devices, right, before you<br>227 5   sell them? | **Re: [227:2-227:5]**<br>Plt Objection - Improper Counter Designation | **Re: [227:2-227:5]**<br>Plt Objection - improper counter per PTO 64<br>**SUSTAINED** | | |
| **227:7 - 227:9**   **Klun, Robert 6-24-2020**<br>227 7   THE WITNESS:  I'm focusing on<br>227 8   specifying purchase tools.  That's not<br>227 9   a quality function, purchasing tools. | **Re: [227:7-227:9]**<br>Plt Objection - Improper Counter Designation | **Re: [227:7-227:9]**<br>Plt Objection - improper counter per PTO 64<br>**SUSTAINED** | | |
| **230:3 - 230:8**   **Klun, Robert 6-24-2020**<br>230 3   (Klun Exhibit 24 marked for<br>230 4   identification.)<br>230 5   QUESTIONS BY MR. OVERHOLTZ:<br>230 6   Q.   So we'll mark exhibit BK-153 as | | | | |

| 230 7 | Exhibit 24.  It's an August 3, 1999 | | | |
| 230 8 | memorandum to several people. | | | |
| **230:12 - 232:11** | **Klun, Robert 6-24-2020** | | | |
| 230 12 | Q.    Okay.  So at the top, you see | Re: [231:10-234:14] | Re: [231:10-234:14] | Re: [231:10-234:14] | **Prior ruling stands.** |
| 230 13 | that Annette Shaver in quality e-mails -- or | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 | Baker MIL 1 | |
| 230 14 | sends this memo to yourself as well as | Re: [232:10-232:13] | **Overruled** | | |
| 230 15 | several other people, including Brian Myers | Def Objection - Foundation (602); Vague (611, 403) | Re: [232:10-232:13] | | |
| 230 16 | and Steve Todor and Dick Knauer, and the | | Def Objection - Foundation (602); Vague (611, 403) | | |
| 230 17 | subject is the Combat Arms plugs. | | **Sustained** | | |
| 230 18 | Do you see that? | | | |
| 230 19 | A.    Yes. | | | |
| 230 20 | Q.    And it says, "A design review | | | |
| 230 21 | meeting was held on July 30, 1999, to discuss | | | |
| 230 22 | the progress towards the manufacture and | | | |
| 230 23 | delivery of Combat Arms Earplugs," right? | | | |
| 230 24 | A.    Yes. | | | |
| 230 25 | Q.    And July 30th of '99, is the | | | |
| 231 1 | date of the agenda that you had sent Brian | | | |
| 231 2 | Myers that we looked at the last exhibit, | | | |
| 231 3 | right? | | | |
| 231 4 | A.    Yes. | | | |
| 231 5 | Q.    Okay.  So I want to turn over | | | |
| 231 6 | to the second page, if we can, and there's a | | | |
| 231 7 | section called Design Acceptance Criteria. | | | |
| 231 8 | Do you see that? | | | |
| 231 9 | A.    Yes. | | | |
| 231 10 | Q.    Okay.  And it says, "The test | | | |
| 231 11 | to be utilized has been identified as an | | | |
| 231 12 | acoustic resistance test." | | | |
| 231 13 | Do you see that? | | | |
| 231 14 | A.    Yes. | | | |
| 231 15 | Q.    Acoustic resistance test. | | | |
| 231 16 | That's talking about those ARC machines that | | | |
| 231 17 | Mr. Pirtle showed you that memo that you sent | | | |
| 231 18 | about Ron Kieper and Rob Zielinski going down | | | |
| 231 19 | to Mexico to check on them. | | | |
| 231 20 | Do you recall that? | | | |
| 231 21 | A.    Yes. | | | |
| 231 22 | Q.    Okay.  So the acoustic | | | |

| | | | | |
|---|---|---|---|---|
| 231 23    resistance test was also known as the ARC<br>231 24    machine, right?<br>231 25    A.    Yes.<br>232 1    Q.    It says, "The equipment is<br>232 2    currently in the lab at E-A-R.  This<br>232 3    equipment will be used for the first order."<br>232 4    Right?<br>232 5    A.    Yes.<br>232 6    Q.    "New test equipment will cost<br>232 7    approximately $700."<br>232 8    Right?<br>232 9    A.    Yeah, that's what it says.<br>232 10    Q.    That's not very expensive for a<br>232 11    quality control test device, right? | | | | |
| **232:13 - 232:19   Klun, Robert 6-24-2020**<br>232 13    THE WITNESS:  I have no idea.<br>232 14    QUESTIONS BY MR. OVERHOLTZ:<br>232 15    Q.    I mean, you feel like Aearo<br>232 16    could afford that back then in '99 since we<br>232 17    saw you-all were projecting you guys were<br>232 18    going to make about $5 million in three years<br>232 19    in profits on the Combat Arms? | **Re: [231:10-234:14]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [232:10-232:13]**<br>Def Objection - Foundation<br>(602); Vague (611, 403)<br>**Re: [232:13-232:22]**<br>Def Objection - Vague (611,<br>403); Foundation (602)<br>**Re: [232:15-232:22]**<br>Def Objection - 3M MIL No. 7;<br>3M MIL No. 26 | Re: [231:10-<br>234:14]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [232:10-<br>232:13]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403)<br>**Sustained**<br>Re: [232:13-<br>232:22]<br>Def Objection -<br>Vague (611,<br>403); Foundation<br>(602)<br>**Sustained**<br>Re: [232:15-<br>232:22]<br>Def Objection -<br>3M MIL No. 7;<br>3M MIL No. 26<br>**Sustained** | Re: [231:10-234:14]<br>Baker MIL 1 | **Prior ruling<br>stands.** |

| 232:21 - 234:2 Klun, Robert 6-24-2020 | Re: [231:10-234:14] | Re: [231:10-234:14] | Re: [231:10-234:14] | **Prior ruling stands.** |
|---|---|---|---|---|
| 232 21   THE WITNESS:  It says, the | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 | Baker MIL 1 | |
| 232 22    "test equipment will cost $700." | Re: [232:13-232:22] | **Overruled** | | |
| 232 23    QUESTIONS BY MR. OVERHOLTZ: | Def Objection - Vague (611, 403); Foundation (602) | Re: [232:13-232:22] | | |
| 232 24    Q.   Right. | Re: [232:15-232:22] | Def Objection - Vague (611, 403); Foundation (602) | | |
| 232 25    So back in '99 when you were in | Def Objection - 3M MIL No. 7; 3M MIL No. 26 | **Sustained** | | |
| 233 1    quality, you think Aearo would have had no | Re: [233:19-234:5] | Re: [232:15-232:22] | | |
| 233 2    problem affording however many new machines | Def Objection - Vague; Compound (611, 403) | Def Objection - 3M MIL No. 7; 3M MIL No. 26 | | |
| 233 3    they might need to make sure these earplugs | | **Sustained** | | |
| 233 4    were assembled and manufactured to good | | Re: [233:19-234:5] | | |
| 233 5    quality standards? | | Def Objection - Vague; Compound (611, 403) | | |
| 233 6    A.   Can you repeat -- rephrase the | | **Sustained** | | |
| 233 7    question? | | | | |
| 233 8    Q.   Sure. | | | | |
| 233 9    You worked at Aearo back in | | | | |
| 233 10    1999, right, and you're running this meeting, | | | | |
| 233 11    right? | | | | |
| 233 12    A.   Am I running it, or is Annette | | | | |
| 233 13    running it? | | | | |
| 233 14    Q.   Well, Annette sends the memo, | | | | |
| 233 15    but you sent the agenda, and it said you were | | | | |
| 233 16    going to facilitate going through the agenda. | | | | |
| 233 17    Remember? | | | | |
| 233 18    A.   All right.  Okay.  Yes. | | | | |
| 233 19    Q.   Okay.  And so back then when | | | | |
| 233 20    you were doing this and having these meetings | | | | |
| 233 21    about the Combat Arms plugs, you think that | | | | |
| 233 22    Aearo could have afforded $700 per test | | | | |
| 233 23    equipment to buy however many new machines | | | | |
| 233 24    they needed to make sure that these Combat | | | | |
| 233 25    Arms plugs for the soldiers would be | | | | |
| 234 1    manufactured and assembled to good quality | | | | |
| 234 2    standards? | | | | |
| **234:4 - 234:8   Klun, Robert 6-24-2020** | Re: [231:10-234:14] | Re: [231:10-234:14] | Re: [231:10-234:14] | **Prior ruling stands.** |
| 234 4    THE WITNESS:  $700 for the | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 | Baker MIL 1 | |
| 234 5    equipment. | Re: [233:19-234:5] | **Overruled** | | |
| 234 6    QUESTIONS BY MR. OVERHOLTZ: | Def Objection - Vague; Compound (611, 403) | | | |
| 234 7    Q.   So that's a yes? | | | | |
| 234 8    A.   I would assume, yes. | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Re: [233:19-234:5]<br>Def Objection - Vague; Compound (611, 403)<br>**Sustained** |  |  |
| **235:1 - 236:6   Klun, Robert 6-24-2020**<br>235 1   QUESTIONS BY MR. OVERHOLTZ:<br>235 2   Q.   All right.  And these quality<br>235 3   assurance test machines, they were important,<br>235 4   right?<br>235 5   A.   It was part of the test<br>235 6   equipment.<br>235 7   Q.   These ARC boxes, they were<br>235 8   important test equipment for the company that<br>235 9   was going to assemble and make these plugs,<br>235 10   right?<br>235 11   A.   Test equipment is important.<br>235 12   Q.   Okay.  And because one of the<br>235 13   things -- Zach, if we can bring up slide 28.<br>235 14   And again, Mr. Klun, this is a<br>235 15   slide that I made.  Okay?  It's going to be<br>235 16   up on your screen.<br>235 17   One of the things that you knew<br>235 18   is that without proper calibration and<br>235 19   working ARC boxes, Aearo cannot confirm that<br>235 20   the Combat Arms version 2 meets quality<br>235 21   standards, right?<br>235 22   A.   This is a slide you created?<br>235 23   Q.   It is.  And I'm asking:  Is<br>235 24   that something you knew?<br>235 25   A.   I would say that's more<br>236 1   specific.<br>236 2   Q.   Okay.  But do you agree that if<br>236 3   these ARC boxes weren't working or weren't<br>236 4   calibrated, then Aearo can't confirm that the<br>236 5   Combat Arms version 2s met quality standards?<br>236 6   Right? | Re: [235:1-236:14]<br>Def Objection - 3M MIL No. 26<br><br>Re: [236:2-236:8]<br>Def Objection - Vague (611, 403); Foundation (602); 702 | Re: [235:1-236:14]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [236:2-236:8]<br>Def Objection - Vague (611, 403); Foundation (602); 702<br>**Overruled** | Re: [235:1-238:14]<br>Baker MIL 1 | **Prior ruling stands.** |

| 236:8 - 236:14   Klun, Robert 6-24-2020 | Re: [235:1-236:14] | Re: [235:1-236:14] | Re: [235:1-238:14] | Prior ruling stands. |
|---|---|---|---|---|
| 236 8　　THE WITNESS: I'll agree.<br>236 9　　QUESTIONS BY MR. OVERHOLTZ:<br>236 10　　Q.　Okay.  And that's why -- and<br>236 11　　Mr. Pirtle showed you this.  I think it was<br>236 12　　exhibit -- was it Exhibit 17, your e-mail<br>236 13　　from November 19th of 2004, to Ron Kieper<br>236 14　　regarding Bob and Ron traveling down to TJR? | Def Objection - 3M MIL No. 26<br><br>Re: [236:2-236:8]<br>Def Objection - Vague (611, 403); Foundation (602); 702 | Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [236:2-236:8]<br>Def Objection - Vague (611, 403); Foundation (602); 702<br>**Overruled** | Baker MIL 1 | |
| 236:18 - 238:4   Klun, Robert 6-24-2020 | Re: [236:18-240:9] | Re: [236:18-240:9] | Re: [235:1-238:14] | Prior ruling stands. |
| 236 18　　QUESTIONS BY MR. OVERHOLTZ:<br>236 19　　Q.　You send that memo, along with<br>236 20　　the plans for Bob and Ron to go down to TJR<br>236 21　　in Mexico to check on these ARC machines in<br>236 22　　2004, right?<br>236 23　　A.　Yes.<br>236 24　　Q.　And because -- if we go to<br>236 25　　slide 31, Zach.<br>237 1　　You, in that memo that you<br>237 2　　sent, the quality problems that TJR said<br>237 3　　that -- that under the test equipment, the<br>237 4　　machines were due for calibration in May<br>237 5　　of '03, as stipulated in the specified<br>237 6　　operating procedure, but even a year later<br>237 7　　were not calibrated.<br>237 8　　That's a problem, right?<br>237 9　　A.　At TJR, not calibrated.<br>237 10　　Q.　Right.<br>237 11　　They weren't calibrated at TJR,<br>237 12　　and that was a quality problem, right?<br>237 13　　A.　So equipment -- test equipment<br>237 14　　and calibration issue.<br>237 15　　Q.　Okay.  And Mr. Pirtle asked you<br>237 16　　about the waiver that had been operated under<br>237 17　　for six months to address backorder issues<br>237 18　　under number 2. | Def Objection - 3M MIL No. 26<br><br>Re: [237:15-238:2]<br>Def Objection - Cumulative (403)<br><br>Re: [238:3-238:7]<br>Def Objection - Vague; Misstates (611, 403) | Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [237:15-238:2]<br>Def Objection - Cumulative (403)<br>**Overruled**<br>Re: [238:3-238:7]<br>Def Objection - Vague; Misstates (611, 403)<br>**Overruled** | Baker MIL 1 | |

| | | | | |
|---|---|---|---|---|
| 237 19   Do you recall those questions?<br>237 20   A.   Yes.<br>237 21   Q.   And number 3, because of the<br>237 22   equipment measurement problems with those ARC<br>237 23   machines, TJR continues to operate with a<br>237 24   quality waiver.<br>237 25   Do you remember Mr. Pirtle<br>238 1   asking you about that?<br>238 2   A.   Yes.<br>238 3   Q.   Those waivers, you approved<br>238 4   those waivers, right? | | | | |
| **238:6 - 238:11   Klun, Robert 6-24-2020**<br>238 6   THE WITNESS:  A team approves a<br>238 7   waiver of various functions.<br>238 8   QUESTIONS BY MR. OVERHOLTZ:<br>238 9   Q.   Okay.  And those waivers would<br>238 10   have been approved under your direction,<br>238 11   right? | **Re: [236:18-240:9]**<br>Def Objection - 3M MIL No. 26<br>**Re: [238:3-238:7]**<br>Def Objection - Vague; Misstates (611, 403)<br>**Re: [238:9-238:14]**<br>Def Objection - Vague; Misstates (611, 403) | **Re: [236:18-240:9]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [238:3-238:7]**<br>Def Objection - Vague; Misstates (611, 403)<br>**Overruled**<br>**Re: [238:9-238:14]**<br>Def Objection - Vague; Misstates (611, 403)<br>**Overruled** | **Re: [235:1-238:14]**<br>Baker MIL 1 | **Prior ruling stands.** |
| **238:13 - 238:14   Klun, Robert 6-24-2020**<br>238 13   THE WITNESS:  I approve for<br>238 14   quality. | **Re: [236:18-240:9]**<br>Def Objection - 3M MIL No. 26<br>**Re: [238:9-238:14]**<br>Def Objection - Vague; Misstates (611, 403) | **Re: [236:18-240:9]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [238:9-238:14]**<br>Def Objection - Vague; Misstates | **Re: [235:1-238:14]**<br>Baker MIL 1 | **Prior ruling stands.** |

| | | (611, 403)\nOverruled | | |
|---|---|---|---|---|
| **238:16 - 238:21   Klun, Robert 6-24-2020**<br><br>238 16    Q.   Okay.  So if we can go now to<br>238 17    slide 35, I want to see what was happening<br>238 18    regarding these ARC machines back in the<br>238 19    summer of '99, five years before you sent<br>238 20    that memo about the problems down in Mexico.<br>238 21    Okay? | **Re: [236:18-240:9]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [238:16-238:24]**<br>Def Objection - Relevance<br>(401, 402) | Re: [236:18-<br>240:9]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [238:16-<br>238:24]<br>Def Objection -<br>Relevance (401,<br>402)<br>**Overruled** | | |
| **238:23 - 240:9   Klun, Robert 6-24-2020**<br><br>238 23    (Klun Exhibit 25 marked for<br>238 24    identification.)<br>238 25<br>239 1    QUESTIONS BY MR. OVERHOLTZ:<br>239 2    Q.   So I'm going to mark as<br>239 3    Exhibit 25, P6023.  This is a memo from Ron<br>239 4    Kieper to Dick Knauer from June 1st of 1999.<br>239 5    And let me know when you can<br>239 6    see that, Mr. Klun.<br>239 7    A.   Yes, I see.<br>239 8    Q.   Okay.  And so in June 1st of<br>239 9    '99, Ron Kieper tells Dick Knauer regarding<br>239 10    acoustics measures on the Combat Arms plugs<br>239 11    that "20 Combat Arms plugs were given to me<br>239 12    so their acoustic resistance could be<br>239 13    checked."<br>239 14    Do you see that?<br>239 15    A.   Yes.<br>239 16    Q.   And he goes on, "After setting<br>239 17    up the Etymotic Research acoustic resistance<br>239 18    measuring module, ARMM, per its instructions,<br>239 19    each of the 20 plugs were measured," and he<br>239 20    gives the measurement values.<br>239 21    Do you see that? | **Re: [236:18-240:9]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [238:16-238:24]**<br>Def Objection - Relevance<br>(401, 402) | Re: [236:18-<br>240:9]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [238:16-<br>238:24]<br>Def Objection -<br>Relevance (401,<br>402)<br>**Overruled** | | |

| | | | | |
|---|---|---|---|---|
| 239 22    A.    Yes.<br>239 23    (Klun Exhibit 26 marked for<br>239 24    identification.)<br>239 25<br>240 1    QUESTIONS BY MR. OVERHOLTZ:<br>240 2    Q.    And then if we can go to the<br>240 3    next exhibit, the next slide, Zach, this is<br>240 4    Exhibit Number 26.  This is P1138.<br>240 5    This is a monthly report from<br>240 6    Elliott Berger to Brian Myers on July 1st of<br>240 7    1999.<br>240 8    Do you see that?<br>240 9    A.    Yes. | | | | |
| **240:10 - 240:18    Klun, Robert 6-24-2020**<br>240 10    MR. FIELDS:  This is a slide<br>240 11    that contains a representation of the<br>240 12    document, right?<br>240 13    MR. OVERHOLTZ:  We've blown up<br>240 14    part of the document, part of Exhibit<br>240 15    Number 26.<br>240 16    MR. FIELDS:  Right.  But that<br>240 17    heading is not from the document, so<br>240 18    I'm just being clear. | | | **Re: [240:10-240:18]**<br>Improper Counter Designation,<br>401/402, 403, nonresponsive | **SUSTAINED** |
| **240:19 - 240:24    Klun, Robert 6-24-2020**<br>240 19    MR. OVERHOLTZ:  That heading<br>240 20    there, July 1, '99, Berger reports to<br>240 21    marketing about ARC testing --<br>240 22    MR. FIELDS:  Yeah.<br>240 23    MR. OVERHOLTZ:  -- that's my<br>240 24    heading. | | | **Re: [240:19-240:24]**<br>Improper Counter Designation,<br>401/402, 403, nonresponsive | **SUSTAINED** |
| **241:2 - 242:1    Klun, Robert 6-24-2020**<br>241 2    QUESTIONS BY MR. OVERHOLTZ:<br>241 3    Q.    But there's a section on the<br>241 4    bottom of the document called Product<br>241 5    Development, and there's a sentence that<br>241 6    begins, "Per REK's request."<br>241 7    Do you see that?<br>241 8    A.    Yes.<br>241 9    Q.    And it says, "Per REK's | **Re: [241:3-241:13]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [241:14-241:22]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [241:23-242:4]**<br>Def Objection - Foundation<br>(602); 702; Vague (611, 403) | Re: [241:3-<br>241:13]<br>Def Objection -<br>3M MIL No. 26<br>Overruled<br>Re: [241:14-<br>241:22]<br>Def Objection - | | |

| | | |
|---|---|---|
| 241 10    request" -- <br> 241 11    REK, did you know that to be <br> 241 12    Dick Knauer? <br> 241 13    A.   Yes. <br> 241 14    Q.   -- "a memo was written to <br> 241 15    document the acoustic resistance measurements <br> 241 16    made on 20 Combat Arms plugs in April 1999. <br> 241 17    Five production plugs were measured this <br> 241 18    month.  The acceptable" -- "the, quote, <br> 241 19    'acceptable' range of values was set from the <br> 241 20    results of the measurements." <br> 241 21    Do you see that? <br> 241 22    A.   Yes. <br> 241 23    Q.    And those -- having an <br> 241 24    acceptable range of values was important to <br> 241 25    make sure those plugs fell within those <br> 242 1      acceptable ranges, correct? | | 3M MIL No. 26 <br> **Overruled** <br> **Re: [241:23-242:4]** <br> Def Objection - <br> Foundation <br> (602); 702; <br> Vague (611, 403) <br> **Overruled** |
| **242:3 - 242:11   Klun, Robert 6-24-2020** <br> 242 3      THE WITNESS:  That's what Ron <br> 242 4      Kieper wrote. <br> 242 5      QUESTIONS BY MR. OVERHOLTZ: <br> 242 6      Q.    That was Kieper's role, to <br> 242 7      figure out those acceptable values to make <br> 242 8      sure the plugs that were being manufactured <br> 242 9      and assembly {sic} would fall within the <br> 242 10    acceptable range, right? <br> 242 11    A.   Yes. | **Re: [241:23-242:4]** <br> Def Objection - Foundation <br> (602); 702; Vague (611, 403) | **Re: [241:23-242:4]** <br> Def Objection - <br> Foundation <br> (602); 702; <br> Vague (611, 403) <br> **Overruled** |
| **245:23 - 247:7   Klun, Robert 6-24-2020** <br> 245 23    Q.    Okay.  So if we can look -- if <br> 245 24    we can move forward to slide 42, Zach. <br> 245 25    What we now know is that by the <br> 246 1      summer of 1999, Aearo had decided that the <br> 246 2      quality assurance testing that would be done <br> 246 3      on the Combat Arms version 2 plug would be <br> 246 4      this acoustic resistance checker, right? <br> 246 5      A.    So can you rephrase or repeat? <br> 246 6      Q.    Sure. <br> 246 7      A.    Is this a question? <br> 246 8      Q.    Yeah. | **Re: [245:13-249:3]** <br> Def Objection - 3M MIL No. 26 | **Re: [245:13-249:3]** <br> Def Objection - <br> 3M MIL No. 26 <br> **Sustained** |

| | | | |
|---|---|---|---|
| 246 9      By the summer of '99 -- you can<br>246 10     see I added under Quality Assurance Testing,<br>246 11     "acoustic resistance checker" there in<br>246 12     yellow.  And I'm just asking you:  By summer<br>246 13     of '99, you guys had decided that these<br>246 14     acoustic resistance checkers, that was going<br>246 15     to be how you tested quality control, quality<br>246 16     assurance testing, right?<br>246 17     A.    I don't recall the entire test<br>246 18     program.<br>246 19     Q.    That was certainly what we read<br>246 20     in those memos from the summer of '99, right?<br>246 21     A.    I'd have to see the memo again.<br>246 22     This is your slide.  It says --<br>246 23     Q.    It is.<br>246 24     A.    And what I thought I heard you<br>246 25     say is that this is -- is this the only test?<br>247 1      Is that what you said?<br>247 2      Q.    The acoustic resistance checker<br>247 3      was a quality control test that was being<br>247 4      done on the Combat Arms Earplug.<br>247 5      A.    I agree.  I agree.<br>247 6      (Klun Exhibit 28 marked for<br>247 7      identification.) | | | |
| **247:11 - 248:11   Klun, Robert 6-24-2020**<br>247 11     So we're looking at an<br>247 12     August 3rd memo.  If we can go to slide 48.<br>247 13     This would be Exhibit Number 28.  It's<br>247 14     BK-154.<br>247 15     This is an August 16, 1999<br>247 16     Combat Arms plug memorandum from Annette<br>247 17     Shaver.<br>247 18     Do you see that?<br>247 19     A.    Yes.<br>247 20     Q.    And so by August of '99, this<br>247 21     says that "a design review meeting was held<br>247 22     on August 9, '99, to discuss progress toward<br>247 23     the manufacture and the delivery of the<br>247 24     Combat Arms Earplugs.  Attending were Bob | **Re: [245:13-249:3]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [248:8-248:13]**<br>Def Objection - Foundation<br>(602); Vague (611, 403) | Re: [245:13-<br>249:3]<br>Def Objection -<br>3M MIL No. 26<br>**Sustained**<br>Re: [248:8-<br>248:13]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403)<br>**Sustained** | |

| | | | |
|---|---|---|---|
| 247 25   Klun, Dick Knauer, A. Aufmann, R. Bomke and<br>248 1     J. Jurney."<br>248 2     Right?<br>248 3     A.    Yes.<br>248 4     Q.    And there was no changes to the<br>248 5     design at this time, right?<br>248 6     A.    That's what -- what the<br>248 7     document says.<br>248 8     Q.    Now, do you remember by this<br>248 9     time you guys had already started having a<br>248 10    problem with those ARC quality control<br>248 11    machines? | | | |
| **248:13 - 249:3   Klun, Robert 6-24-2020**<br>248 13    THE WITNESS:  I do not recall.<br>248 14    QUESTIONS BY MR. OVERHOLTZ:<br>248 15    Q.    Let's turn over to page 3 of<br>248 16    this exhibit, which is on the next slide, the<br>248 17    section under Design Acceptance Criteria.<br>248 18    Do you see that?<br>248 19    A.    Yes.<br>248 20    Q.    It says, "Apparently one test<br>248 21    unit is in need of repair by the supplier."<br>248 22    Do you see that?<br>248 23    A.    Yes.<br>248 24    Q.    Okay.  So you don't remember<br>248 25    there being just one problem or another with<br>249 1     these ARC machines back in the early design<br>249 2     phase of these earplugs and development?<br>249 3     A.    I don't recall. | **Re: [245:13-249:3]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [248:8-248:13]**<br>Def Objection - Foundation<br>(602); Vague (611, 403)<br>**Re: [248:24-249:5]**<br>Def Objection - Foundation<br>(602); Vague (611, 403) | Re: [245:13-<br>249:3]<br>Def Objection -<br>3M MIL No. 26<br>**Sustained**<br>Re: [248:8-<br>248:13]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403)<br>**Sustained**<br>Re: [248:24-<br>249:5]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403)<br>**Sustained** | |
| **249:7 - 249:18   Klun, Robert 6-24-2020**<br>249 7     Q.    All right.  Now, you recall you<br>249 8     and I talked about those Kaizen circles.<br>249 9     Do you remember that?  Plan,<br>249 10    do, check and act?<br>249 11    A.    Yes.<br>249 12    Q.    I mean, when you have a problem<br>249 13    and you're operating under those plan, do, | **Re: [249:12-250:16]**<br>Def Objection - Foundation<br>(602); Argumentative;<br>Compound; Vague (611, 403) | Re: [249:12-<br>250:16]<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Compound; | |

| | | |
|---|---|---|
| 249 14  check and act, when you figure out the<br>249 15  problem, is one of the things you're supposed<br>249 16  to do is write a secret report and stick it<br>249 17  in your files and keep it there so nobody<br>249 18  knows about it? | | Vague (611, 403)<br>**Sustained** |
| **249:21 - 250:6   Klun, Robert 6-24-2020**<br>249 21  THE WITNESS:  Can you rephrase<br>249 22  that question?<br>249 23  QUESTIONS BY MR. OVERHOLTZ:<br>249 24  Q.  Sure.<br>249 25  I mean, part of the plan, do,<br>250 1  check and act management strategy that you<br>250 2  guys applied to quality wouldn't include<br>250 3  writing secret reports and keeping them in<br>250 4  your files, not sharing them with anyone<br>250 5  about the problems you had found with the<br>250 6  products, right? | **Re: [249:12-250:16]**<br>**Def Objection - Foundation**<br>**(602); Argumentative;**<br>**Compound; Vague (611, 403)** | Re: [249:12-<br>250:16]<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Compound;<br>Vague (611, 403)<br>**Sustained** |
| **250:8 - 250:13   Klun, Robert 6-24-2020**<br>250 8  THE WITNESS: I'm having a<br>250 9  hard -- did you say would or would<br>250 10  not?<br>250 11  QUESTIONS BY MR. OVERHOLTZ:<br>250 12  Q.  That's something you would not<br>250 13  do, right? | **Re: [249:12-250:16]**<br>**Def Objection - Foundation**<br>**(602); Argumentative;**<br>**Compound; Vague (611, 403)** | Re: [249:12-<br>250:16]<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Compound;<br>Vague (611, 403)<br>**Sustained** |
| **250:15 - 250:25   Klun, Robert 6-24-2020**<br>250 15  THE WITNESS:  That's correct.<br>250 16  We wouldn't do that.<br>250 17  QUESTIONS BY MR. OVERHOLTZ:<br>250 18  Q.  That's not part of those Kaizen<br>250 19  principles to help improve the process of<br>250 20  quality control for your products, right?<br>250 21  A.  Kaizen is more than that.  It's<br>250 22  a process.  Kaizen was bigger than what<br>250 23  you're talking about.<br>250 24  Q.  Well, it didn't include writing<br>250 25  secret reports, did it? | **Re: [249:12-250:16]**<br>**Def Objection - Foundation**<br>**(602); Argumentative;**<br>**Compound; Vague (611, 403)**<br>**Re: [250:24-251:2]**<br>**Def Objection - Argumentative;**<br>**Vague (611, 403)** | Re: [249:12-<br>250:16]<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Compound;<br>Vague (611, 403)<br>**Sustained**<br>Re: [250:24-<br>251:2]<br>Def Objection -<br>Argumentative; |

| | | |
|---|---|---|
| | | Vague (611, 403) **Sustained** |
| **251:2 - 251:5   Klun, Robert 6-24-2020**<br>251 2   THE WITNESS:  No, it did not.<br>251 3   QUESTIONS BY MR. OVERHOLTZ:<br>251 4   Q.   Like that flange report that<br>251 5   Mr. Pirtle showed you? | **Re: [250:24-251:2]**<br>Def Objection - Argumentative;<br>Vague (611, 403)<br>**Re: [251:3-251:12]**<br>Def Objection - Foundation<br>(602); Argumentative; Vague<br>(611, 403) | **Re: [250:24-251:2]**<br>Def Objection -<br>Argumentative;<br>Vague (611, 403)<br>**Sustained**<br>**Re: [251:3-251:12]**<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Vague (611, 403)<br>**Sustained** |
| **251:7 - 251:9   Klun, Robert 6-24-2020**<br>251 7   QUESTIONS BY MR. OVERHOLTZ:<br>251 8   Q.   That's not what you'd expect,<br>251 9   right? | **Re: [251:3-251:12]**<br>Def Objection - Foundation<br>(602); Argumentative; Vague<br>(611, 403) | **Re: [251:3-251:12]**<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Vague (611, 403)<br>**Sustained** |
| **251:11 - 254:12   Klun, Robert 6-24-2020**<br>251 11   THE WITNESS:  We would not do<br>251 12   anything like that.<br>251 13   (Klun Exhibit 29 marked for<br>251 14   identification.)<br>251 15   QUESTIONS BY MR. OVERHOLTZ:<br>251 16   Q.   All right.  Let's look at, if<br>251 17   we can -- if we can pull up as exhibit -- is<br>251 18   it 29 now?  29, RZ-014, Zach.<br>251 19   You see this report at the<br>251 20   front page, it says, in the top, it says,<br>251 21   "Development of a procedure to set up and<br>251 22   utilize the Etymotic Research acoustic<br>251 23   resistance checker, ER-ARC, and determining<br>251 24   the QC acceptance range for the Combat Arms | **Re: [251:3-251:12]**<br>Def Objection - Foundation<br>(602); Argumentative; Vague<br>(611, 403)<br>**Re: [251:13-254:2]**<br>Def Objection - Foundation<br>(602)<br>**Re: [251:13-254:20]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [254:3-254:20]**<br>Def Objection - Foundation<br>(602) | **Re: [251:3-251:12]**<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Vague (611, 403)<br>**Sustained**<br>**Re: [251:13-254:20]**<br>Def Objection -<br>Foundation<br>(602); 3M MIL<br>No. 26<br>**Overruled** |

| | |
|---|---|
| 251 25   plug." | Re: [254:3-254:20] |
| 252 1   Do you see that? | Def Objection - |
| 252 2   A.   Yes. | Foundation (602) |
| 252 3   Q.   And the authors listed there | **Overruled** |
| 252 4   are Ron Kieper and Elliott Berger, right? | |
| 252 5   A.   Yes. | |
| 252 6   Q.   Okay.  And the report's got a | |
| 252 7   date of February of 2000. | |
| 252 8   Do you see that? | |
| 252 9   A.   Yes. | |
| 252 10   Q.   Do you remember ever seeing | |
| 252 11   this report? | |
| 252 12   A.   No, I do not recall. | |
| 252 13   Q.   Okay.  So if you can look with | |
| 252 14   me on page 4, there's a section called | |
| 252 15   "Determining the Combat Arms Plugs Acceptance | |
| 252 16   Range." | |
| 252 17   Do you see that? | |
| 252 18   A.   Yes. | |
| 252 19   Q.   And this describes the filter | |
| 252 20   that was used in the plug, and then there's a | |
| 252 21   chart of measurements made on either the | |
| 252 22   European nonlinear plug or the Combat Arms | |
| 252 23   plug and the range that was found in the | |
| 252 24   measurements. | |
| 252 25   Do you see that chart? | |
| 253 1   A.   Yes, I see the chart in the | |
| 253 2   document. | |
| 253 3   Q.   All right.  And it says at the | |
| 253 4   bottom of that paragraph, "Based on these | |
| 253 5   measurements, the acceptable range for the | |
| 253 6   Combat Arms plug was 4.5 to 6.5 millivolts | |
| 253 7   measured on ARC number 1." | |
| 253 8   Do you see that? | |
| 253 9   A.   That's what the document says. | |
| 253 10   I'm not a subject matter expert.  That's what | |
| 253 11   the document says. | |
| 253 12   Q.   Okay.  You would have relied in | |
| 253 13   your role in quality on Mr. Kieper's | |

| | | | |
|---|---|---|---|
| 253 14   expertise on this, right? | | | |
| 253 15   A.   Correct. | | | |
| 253 16   Q.   But you don't know whether he | | | |
| 253 17   ever showed you that memo, right? | | | |
| 253 18   A.   I don't recall. | | | |
| 253 19   Q.   So if we can look over -- I | | | |
| 253 20   want to go back to page 2.  You see that it | | | |
| 253 21   says -- there's a second paragraph, and it | | | |
| 253 22   says, "The initial attempt by the first | | | |
| 253 23   author," that was Mr. Kieper, "to devise a | | | |
| 253 24   setup procedure which would yield similar | | | |
| 253 25   measured values from all four units failed." | | | |
| 254 1   Do you see that? | | | |
| 254 2   A.   Yes. | | | |
| 254 3   Q.   He goes on a little bit further | | | |
| 254 4   down, "Both setup procedures produced | | | |
| 254 5   disparate values from the four ARCs." | | | |
| 254 6   Do you see that? | | | |
| 254 7   A.   Yes. | | | |
| 254 8   Q.   And then if we look at the next | | | |
| 254 9   paragraph it says, "The data obtained on the | | | |
| 254 10   four ARCs, three reference plugs and units | | | |
| 254 11   number 1 and 2, were sent to Andy Haapapuro | | | |
| 254 12   of Etymotic Research, the technician who | | | |
| **253:3 - 254:18   Klun, Robert 6-24-2020** | | | |
| 253 3   Q.   All right.  And it says at the | **Re: [251:13-254:2]** | Re: [251:13- | |
| 253 4   bottom of that paragraph, "Based on these | Def Objection - Foundation | 254:20] | |
| 253 5   measurements, the acceptable range for the | (602) | Def Objection - | |
| 253 6   Combat Arms plug was 4.5 to 6.5 millivolts | **Re: [251:13-254:20]** | Foundation | |
| 253 7   measured on ARC number 1." | Def Objection - 3M MIL No. | (602); 3M MIL | |
| 253 8   Do you see that? | 26 | No. 26 | |
| 253 9   A.   That's what the document says. | **Re: [254:3-254:20]** | **Overruled** | |
| 253 10   I'm not a subject matter expert.  That's what | Def Objection - Foundation | Re: [254:3- | |
| 253 11   the document says. | (602) | 254:20] | |
| 253 12   Q.   Okay.  You would have relied in | **Re: [254:16-254:20]** | Def Objection - | |
| 253 13   your role in quality on Mr. Kieper's | Def Objection - Foundation | Foundation (602) | |
| 253 14   expertise on this, right? | (602) | **Overruled** | |
| 253 15   A.   Correct. | | | |
| 253 16   Q.   But you don't know whether he | | | |

| | | | |
|---|---|---|---|
| 253 17    ever showed you that memo, right? | | | |
| 253 18    A.    I don't recall. | | | |
| 253 19    Q.    So if we can look over -- I | | | |
| 253 20    want to go back to page 2.  You see that it | | | |
| 253 21    says -- there's a second paragraph, and it | | | |
| 253 22    says, "The initial attempt by the first | | | |
| 253 23    author," that was Mr. Kieper, "to devise a | | | |
| 253 24    setup procedure which would yield similar | | | |
| 253 25    measured values from all four units failed." | | | |
| 254 1    Do you see that? | | | |
| 254 2    A.    Yes. | | | |
| 254 3    Q.    He goes on a little bit further | | | |
| 254 4    down, "Both setup procedures produced | | | |
| 254 5    disparate values from the four ARCs." | | | |
| 254 6    Do you see that? | | | |
| 254 7    A.    Yes. | | | |
| 254 8    Q.    And then if we look at the next | | | |
| 254 9    paragraph it says, "The data obtained on the | | | |
| 254 10    four ARCs, three reference plugs and units | | | |
| 254 11    number 1 and 2, were sent to Andy Haapapuro | | | |
| 254 12    of Etymotic Research, the technician who | | | |
| 254 13    built units number 2 and number 3." | | | |
| 254 14    Do you see that? | | | |
| 254 15    A.    Yes. | | | |
| 254 16    Q.    Etymotic, is that the company | | | |
| 254 17    you bought the ARC machines from to test | | | |
| 254 18    these earplugs? | | | |
| **254:20 - 254:20   Klun, Robert 6-24-2020** | | | |
| 254 20    THE WITNESS:  I don't recall. | **Re: [251:13-254:20]** Def Objection - 3M MIL No. 26 **Re: [254:3-254:20]** Def Objection - Foundation (602) **Re: [254:16-254:20]** Def Objection - Foundation (602) | Re: [251:13-254:20] Def Objection - Foundation (602); 3M MIL No. 26 **Overruled** Re: [254:3-254:20] Def Objection - Foundation (602) **Overruled** | |

**255:17 - 256:24   Klun, Robert 6-24-2020**

| | | Re: [255:18-258:17] | Re: [255:18-256:20] |
|---|---|---|---|
| 255 17 | QUESTIONS BY MR. OVERHOLTZ: | Def Objection - Foundation (602); Hearsay (801, 802) | Def Objection - 3M MIL No. 26 |
| 255 18 | Q.    Okay.  So this is a technical | Re: [255:18-259:12] | **Overruled** |
| 255 19 | report, and it says, "Comparison of ER," | Def Objection - 3M MIL No. 26 | Re: [255:18-258:17] |
| 255 20 | which is Etymotic Research, "and E-A-R, | | Def Objection - Foundation |
| 255 21 | Aearo, Z boxes, November 15, '99." | Re: [255:18-258:17] | (602); Hearsay (801, 802) |
| 255 22 | Do you see that? | Def Objection - Foundation | **Overruled** |
| 255 23 | A.    Yes. | (602); Vague (611, 403) | Re: [256:21-257:1] |
| 255 24 | Q.    And this was from Andrew | | Def Objection - Foundation (602); Vague (611, 403); 3M MIL No. 26 |
| 255 25 | Haapapuro, right? | | **Overruled** |
| 256 1 | A.    That's what it says. | | |
| 256 2 | Q.    And it said, "Based on test | | |
| 256 3 | results that I have collected on the two | | |
| 256 4 | Aearo Z boxes and one of ER's boxes, I have | | |
| 256 5 | concluded the large difference between boxes | | |
| 256 6 | at Aearo is that they have no means to | | |
| 256 7 | properly calibrate the boxes." | | |
| 256 8 | Do you see that? | | |
| 256 9 | A.    Yes. | | |
| 256 10 | Q.    "Particularly, sharing cal | | |
| 256 11 | cavity information between different boxes | | |
| 256 12 | invites large errors and is likely to be the | | |
| 256 13 | source of the problem." | | |
| 256 14 | Do you see that? | | |
| 256 15 | A.    Yes. | | |
| 256 16 | Q.    "I've demonstrated that the | | |
| 256 17 | three boxes properly calibrated will | | |
| 256 18 | correlate quite nicely." | | |
| 256 19 | Right? | | |
| 256 20 | A.    That's what the document says. | | |
| 256 21 | Q.    Right.  That's what your guys's | | |
| 256 22 | internal memo said about the information they | | |
| 256 23 | got from Etymotic, the people that made these | | |
| 256 24 | ARC machines, in November of 1999, right? | | |

**257:1 - 257:9   Klun, Robert 6-24-2020**

| | | Re: [255:18-258:17] | Re: [255:18-256:20] |
|---|---|---|---|
| 257 1 | THE WITNESS:  I don't recall. | Def Objection - Foundation | Def Objection - |
| 257 2 | QUESTIONS BY MR. OVERHOLTZ: | (602); Hearsay (801, 802) | 3M MIL No. 26 |
| 257 3 | Q.    Did you know that by this time | | **Overruled** |
| 257 4 | you guys at Aearo were already selling and | | |

| | | |
|---|---|---|
| 257 5  delivering Combat Arms Earplugs to the United<br>257 6  States military?<br>257 7  A.    I do not recall.<br>257 8  Q.    Without any way of calibrating<br>257 9  the machines; you don't recall that? | Re: [255:18-259:12]<br>Def Objection - 3M MIL No.<br>26<br>Re: [256:21-257:1]<br>Def Objection - Foundation<br>(602); Vague (611, 403)<br>Re: [257:8-257:11]<br>Def Objection - Vague (611,<br>403); Foundation (602) | Re: [255:18-<br>258:17]<br>Def Objection -<br>Foundation<br>(602); Hearsay<br>(801, 802)<br>Overruled<br>Re: [256:21-<br>257:1]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403); 3M<br>MIL No. 26<br>Overruled<br>Re: [257:2-<br>257:7]<br>Def Objection -<br>3M MIL No. 26<br>Overruled<br>Re: [257:8-<br>257:11]<br>Def Objection -<br>Vague (611,<br>403); Foundation<br>(602); 3M MIL<br>No. 26<br>Overruled |
| **257:11 - 257:17   Klun, Robert 6-24-2020**<br>257 11   THE WITNESS:  I do not recall.<br>257 12   QUESTIONS BY MR. OVERHOLTZ:<br>257 13   Q.    But based on what Mr. Haapapuro<br>257 14   said, I mean, it's pretty clear that without<br>257 15   proper calibration, Aearo can't be sure that<br>257 16   these earplugs are going to meet quality<br>257 17   standards, right? | Re: [255:18-258:17]<br>Def Objection - Foundation<br>(602); Hearsay (801, 802)<br>Re: [255:18-259:12]<br>Def Objection - 3M MIL No.<br>26<br>Re: [257:8-257:11]<br>Def Objection - Vague (611,<br>403); Foundation (602) | Re: [255:18-<br>258:17]<br>Def Objection -<br>Foundation<br>(602); Hearsay<br>(801, 802)<br>Overruled<br>Re: [257:8-<br>257:11]<br>Def Objection - |

| | | |
|---|---|---|
| | **Re: [257:13-257:22]**<br>Def Objection - Foundation (602); Vague (611, 403); 702 | Vague (611, 403); Foundation (602); 3M MIL No. 26<br>**Overruled**<br>**Re: [257:12-257:12]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [257:13-257:22]**<br>Def Objection - Foundation (602); Vague (611, 403); 702; 3M MIL No. 26<br>**Overruled** |
| **257:19 - 258:2   Klun, Robert 6-24-2020**<br>257 19   THE WITNESS:  I am not a<br>257 20   subject matter expert, so I<br>257 21   cannot comment.  I do not recall this.<br>257 22   Never seen it.<br>257 23   QUESTIONS BY MR. OVERHOLTZ:<br>257 24   Q.    Mr. Haapapuro has told you that<br>257 25   the reason why you're getting different<br>258 1   results on different boxes is because you had<br>258 2   no way of calibrating them, right? | **Re: [255:18-258:17]**<br>Def Objection - Foundation (602); Hearsay (801, 802)<br>**Re: [255:18-259:12]**<br>Def Objection - 3M MIL No. 26<br>**Re: [257:13-257:22]**<br>Def Objection - Foundation (602); Vague (611, 403); 702<br>**Re: [257:24-258:7]**<br>Def Objection - Foundation (602); Vague; Misstates (611, 403); 702; Hearsay (801, 802) | **Re: [255:18-258:17]**<br>Def Objection - Foundation (602); Hearsay (801, 802)<br>**Overruled**<br>**Re: [257:13-257:22]**<br>Def Objection - Foundation (602); Vague (611, 403); 702; 3M MIL No. 26<br>**Overruled**<br>**Re: [257:23-257:23]**<br>Def Objection - 3M MIL No. 26<br>**Overruled** |

| | | Re: [257:24-258:7]<br>Def Objection - Foundation (602); Vague; Misstates (611, 403); 702; Hearsay (801, 802); 3M MIL No. 26<br>**Overruled** | | |
|---|---|---|---|---|
| **258:6 - 259:12   Klun, Robert 6-24-2020** | | | | |
| 258 6    THE WITNESS: I agree. Nobody<br>258 7    told me. I don't recall.<br>258 8    QUESTIONS BY MR. OVERHOLTZ:<br>258 9    Q.    This memo that Mr. Haapapuro<br>258 10    wrote to Elliott Berger, who ran the lab, and<br>258 11    Ron Kieper, who did all the testing, told<br>258 12    them, and they put in this technical report<br>258 13    that the reason why there were differences<br>258 14    between the ARC boxes at Aearo is there were<br>258 15    no means to properly calibrate them, right?<br>258 16    A.    Well, by what the document<br>258 17    says.<br>258 18    (Klun Exhibit 30 marked for<br>258 19    identification.)<br>258 20    QUESTIONS BY MR. OVERHOLTZ:<br>258 21    Q.    Well, let's look and see what<br>258 22    happened about four days after that. If we<br>258 23    can pull up slide 55, Zach, and I'll<br>258 24    introduce as Exhibit Number 30 plaintiff 9 --<br>258 25    P0922.<br>259 1    And again, I've got a<br>259 2    picture -- a blowup from the e-mail there.<br>259 3    And the writing at the top with the date is,<br>259 4    "Berger says there is no test data for the<br>259 5    CAEv2 even though Aearo was selling the<br>259 6    plugs." | Re: [255:18-258:17]<br>Def Objection - Foundation (602); Hearsay (801, 802)<br>Re: [255:18-259:12]<br>Def Objection - 3M MIL No. 26<br>Re: [257:24-258:7]<br>Def Objection - Foundation (602); Vague; Misstates (611, 403); 702; Hearsay (801, 802)<br>Re: [258:18-259:12]<br>Def Objection - Foundation (602) | Re: [255:18-258:17]<br>Def Objection - Foundation (602); Hearsay (801, 802)<br>**Overruled**<br>Re: [257:24-258:7]<br>Def Objection - Foundation (602); Vague; Misstates (611, 403); 702; Hearsay (801, 802); 3M MIL No. 26<br>**Overruled**<br>Re: [258:8-258:17]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [258:18-259:12]<br>Def Objection - Foundation | | |

| Deposition Testimony | Objections | Rulings | | |
|---|---|---|---|---|
| 259 7  Can you see the e-mail there on<br>259 8  the screen, Mr. Klun?<br>259 9  A.  I'm seeing part of it.<br>259 10  Q.  All right.  And Elliott Berger<br>259 11  e-mails on November 19th of '99, right?<br>259 12  A.  Uh-huh. | | (602); 3M MIL No. 26<br>**Overruled** | | |
| **259:20 - 260:13   Klun, Robert 6-24-2020**<br>259 20  QUESTIONS BY MR. OVERHOLTZ:<br>259 21  Q.  You see the subject is "Combat<br>259 22  Arms plug," Mr. Klun?<br>259 23  A.  Yes.<br>259 24  Q.  And Mr. Berger writes, "It<br>259 25  recently occurred to us that we have no data<br>260 1  on the actual version of the nonlinear<br>260 2  earplug that we are now selling in the US,<br>260 3  namely, the dual-ended Combat Arms plug."<br>260 4  Do you see that?<br>260 5  A.  Yes.<br>260 6  Q.  So four days after the people<br>260 7  at Etymotic told Mr. Berger and Mr. Kieper<br>260 8  that there was no way for them to test the<br>260 9  plugs with the ARC machines and get<br>260 10  consistent results because they had no way of<br>260 11  calibrating them, Berger e-mails that they<br>260 12  have no data on the plug that they are now<br>260 13  selling, right? | Re: [259:20-262:17]<br>Def Objection - 3M MIL No. 26<br>Re: [260:6-260:16]<br>Def Objection - Hearsay (801, 802); Foundation (602); 702; Compound; Vague (611, 403) | Re: [259:20-262:17]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [260:6-260:16]<br>Def Objection - Hearsay (801, 802); Foundation (602); 702; Compound; Vague (611, 403)<br>**Overruled** | | |
| **260:15 - 260:25   Klun, Robert 6-24-2020**<br>260 15  THE WITNESS:  I don't recall<br>260 16  ever seeing this document.<br>260 17  QUESTIONS BY MR. OVERHOLTZ:<br>260 18  Q.  I mean, if you would have -- if<br>260 19  you would have known that you were selling<br>260 20  plugs that you didn't have data on regarding<br>260 21  their nonlinear function and the quality<br>260 22  control machines that you use couldn't be<br>260 23  calibrated, would the right thing to have<br>260 24  done is, hey, we've got to quit selling these<br>260 25  until we get this problem fixed? | Re: [259:20-262:17]<br>Def Objection - 3M MIL No. 26<br>Re: [260:6-260:16]<br>Def Objection - Hearsay (801, 802); Foundation (602); 702; Compound; Vague (611, 403)<br>Re: [260:18-261:3]<br>Def Objection - Foundation (602); 702; 701; Vague; Argumentative (611, 403) | Re: [259:20-262:17]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [260:6-260:16]<br>Def Objection - Hearsay (801, 802); Foundation (602); 702; Compound; | | |

| | | |
|---|---|---|
| | Vague (611, 403)<br>**Overruled**<br>**Re: [260:18-261:3]**<br>Def Objection - Foundation (602); 702; 701; Vague; Argumentative (611, 403)<br>**Overruled** | |

| **261:2 - 261:8   Klun, Robert 6-24-2020** | **Re: [259:20-262:17]** | Re: [259:20-262:17] |
|---|---|---|
| 261 2   THE WITNESS:  I don't recall<br>261 3   this.<br>261 4   QUESTIONS BY MR. OVERHOLTZ:<br>261 5   Q.   So you don't recall this, so<br>261 6   you didn't have the chance to stand up and<br>261 7   say, hey, we need to stop; is that what<br>261 8   you're saying? | Def Objection - 3M MIL No. 26<br>**Re: [260:18-261:3]**<br>Def Objection - Foundation (602); 702; 701; Vague; Argumentative (611, 403)<br>**Re: [261:5-261:12]**<br>Def Objection - Foundation (602); Argumentative; Vague; Misstates (611, 403) | Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [260:6-Re: [260:18-261:3]**<br>Def Objection - Foundation (602); 702; 701; Vague; Argumentative (611, 403)<br>**Overruled**<br>**Re: [261:5-261:12]**<br>Def Objection - Foundation (602); Argumentative; Vague; Misstates (611, 403)<br>**Overruled** |

| **261:11 - 261:19   Klun, Robert 6-24-2020** | **Re: [259:20-262:17]** | Re: [259:20-262:17] |
|---|---|---|
| 261 11   THE WITNESS:  I'm saying I have<br>261 12   no recall or did not see the document. | Def Objection - 3M MIL No. 26 | Def Objection - |

| | | |
|---|---|---|
| 261 13   QUESTIONS BY MR. OVERHOLTZ:<br>261 14   Q.    I mean, if you had heard that<br>261 15   your quality control machines couldn't be<br>261 16   calibrated and that you didn't have nonlinear<br>261 17   data on the earplugs that you were selling to<br>261 18   the US military, would you have taken some<br>261 19   action? | Re: [261:5-261:12]<br>Def Objection - Foundation<br>(602); Argumentative; Vague;<br>Misstates (611, 403)<br>Re: [261:14-261:23]<br>Def Objection - 701;<br>Foundation (602);<br>Argumentative; Vague (611,<br>403) | 3M MIL No. 26<br>Overruled<br>Re: [261:5-<br>261:12]<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Vague; Misstates<br>(611, 403)<br>Overruled<br>Re: [261:14-<br>261:23]<br>Def Objection -<br>701; Foundation<br>(602);<br>Argumentative;<br>Vague (611, 403)<br>Overruled |
| **261:21 - 262:5   Klun, Robert 6-24-2020**<br>261 21   THE WITNESS:  As I say, I'm not<br>261 22   aware of it.  I'm not aware of this<br>261 23   document nor recall it.<br>261 24   QUESTIONS BY MR. OVERHOLTZ:<br>261 25   Q.    Would you have expected that<br>262 1   someone that did know this fact to take some<br>262 2   action over at Aearo and say, hold up, we've<br>262 3   got to get these ARC machines fixed.  We've<br>262 4   got to get some real data before we keep<br>262 5   selling these plugs to the US military? | Re: [259:20-262:17]<br>Def Objection - 3M MIL No.<br>26<br>Re: [261:14-261:23]<br>Def Objection - 701;<br>Foundation (602);<br>Argumentative; Vague (611,<br>403)<br>Re: [261:25-262:8]<br>Def Objection - Foundation<br>(602); 701; Vague;<br>Argumentative (611, 403) | Re: [259:20-<br>262:17]<br>Def Objection -<br>3M MIL No. 26<br>Overruled<br>Re: [261:14-<br>261:23]<br>Def Objection -<br>701; Foundation<br>(602);<br>Argumentative;<br>Vague (611, 403)<br>Overruled<br>Re: [261:25-<br>262:8]<br>Def Objection -<br>Foundation<br>(602); 701;<br>Vague; |

| | | | |
|---|---|---|---|
| | | Argumentative (611, 403) **Overruled** | |
| **262:7 - 262:11   Klun, Robert 6-24-2020**<br>262 7    THE WITNESS:  Again, I have no<br>262 8    recall of this.<br>262 9    QUESTIONS BY MR. OVERHOLTZ:<br>262 10    Q.    So at this point in time in<br>262 11    late '99, you're still in quality, right? | **Re: [259:20-262:17]**<br>Def Objection - 3M MIL No. 26<br>**Re: [261:25-262:8]**<br>Def Objection - Foundation (602); 701; Vague; Argumentative (611, 403) | **Re: [259:20-262:17]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [261:25-262:8]**<br>Def Objection - Foundation (602); 701; Vague; Argumentative (611, 403)<br>**Overruled** | |
| **262:12 - 262:17   Klun, Robert 6-24-2020**<br>262 12    A.    Correct.<br>262 13    Q.    Along with Annette Shaver and<br>262 14    Steve Todor, right?<br>262 15    A.    Yes.<br>262 16    (Klun Exhibit 31 marked for<br>262 17    identification.) | **Re: [259:20-262:17]**<br>Def Objection - 3M MIL No. 26 | **Re: [259:20-262:17]**<br>Def Objection - 3M MIL No. 26<br>**Overruled** | |
| **263:5 - 263:15   Klun, Robert 6-24-2020**<br>263 5    Q.    And if we can look at the<br>263 6    e-mail, Dick Knauer writes to Steve and says,<br>263 7    "Steve, I've reviewed the progress for the<br>263 8    Combat Arms test fixture with Berger and<br>263 9    Kieper."<br>263 10    Do you see that?<br>263 11    A.    Yes.<br>263 12    Q.    I mean, Berger and Kieper are<br>263 13    the ones who got the memo from the guys at<br>263 14    Etymotic that said they couldn't calibrate<br>263 15    the plugs, right? | **Re: [263:5-264:5]**<br>Def Objection - 3M MIL No. 26; Foundation (602) | **Re: [263:5-264:5]**<br>Def Objection - 3M MIL No. 26; Foundation (602)<br>**Overruled** | |
| **263:17 - 264:5   Klun, Robert 6-24-2020**<br>263 17    THE WITNESS:  Like I say, I<br>263 18    don't recall. | **Re: [263:5-264:5]**<br>Def Objection - 3M MIL No. 26; Foundation (602) | **Re: [263:5-264:5]**<br>Def Objection - | |

| | | |
|---|---|---|
| 263 19   QUESTIONS BY MR. OVERHOLTZ:<br>263 20   Q.   Okay.  Well, that's what the<br>263 21   Haapuro memo said, right?<br>263 22   A.   If that's what the document<br>263 23   says.<br>263 24   Q.   And he goes on and says, "I<br>263 25   would like to provide a brief update.  The<br>264 1   specification that is important for the<br>264 2   product is the acoustic resistance of the<br>264 3   finished plug which is determined in ohms."<br>264 4   Do you see that?<br>264 5   A.   Yes. | | 3M MIL No. 26;<br>Foundation (602)<br>**Overruled** |
| **266:14 - 266:24   Klun, Robert 6-24-2020**<br>266 14   Q.   Okay.  So what Dick Knauer<br>266 15   e-mails on December 10th of '99, he tells<br>266 16   Steve Todor and Annette Shaver in quality<br>266 17   that --<br>266 18   A.   Yes.<br>266 19   Q.   -- with respect to the Combat<br>266 20   Arms test picture, the ARC machine, after<br>266 21   talking to Berger and Kieper, that the<br>266 22   important specification is the acoustic<br>266 23   resistance of the finished plug, right?<br>266 24   A.   Yes. | **Re: [266:14-266:24]**<br>Def Objection - 3M MIL No.<br>26; Foundation (602) | Re: [266:14-<br>266:24]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled** |
| **273:13 - 273:16   Klun, Robert 6-24-2020**<br>273 13   Q.   Now, do you know how those<br>273 14   plugs got back from San Luis Potos◆, Mexico,<br>273 15   to Indianapolis to be sold?<br>273 16   A.   I do not know. | **Re: [273:13-273:16]**<br>Plt Objection - Improper<br>Counter Designation | Re: [273:13-<br>273:16]<br>Plt Objection -<br>improper counter<br>per PTO 64; 402<br>**OVERRULED** |
| **273:17 - 273:23   Klun, Robert 6-24-2020**<br>273 17   (Klun Exhibit 33 marked for<br>273 18   identification.)<br>273 19   QUESTIONS BY MR. OVERHOLTZ:<br>273 20   Q.   Okay.  All right.  So if we can<br>273 21   look at the next exhibit, we'll mark this as<br>273 22   Exhibit 33, which is BK-164.  This is a<br>273 23   quotation document from August 5th of 2000. | | |

**274:7 - 274:16   Klun, Robert 6-24-2020**

| | | | | |
|---|---|---|---|---|
| 274 7 Q. Okay. So this shows -- this<br>274 8 is -- this indicated -- this document we<br>274 9 found in Aearo's files says that this is a<br>274 10 labor quotation type.<br>274 11 Do you see that?<br>274 12 A. Yes.<br>274 13 Q. And it models the Combat Arms<br>274 14 part number 370-1000.<br>274 15 Do you see that?<br>274 16 A. Yes. | | | | |
| **274:21 - 274:23   Klun, Robert 6-24-2020**<br>274 21 Q. And it looks like -- that TJR<br>274 22 was saying that they could put these earplugs<br>274 23 together for 30 and a half cents each, right? | Re: [274:21-275:1]<br>Def Objection - Foundation<br>(602); Relevance (401, 402);<br>Prejudice (403); 3M MIL No. 7 | Re: [274:21-275:1]<br>Def Objection - Foundation (602); Relevance (401, 402); Prejudice (403); 3M MIL No. 7<br>**Overruled** | Re: [274:21-275:1]<br>Baker MIL 1 | **Prior ruling stands.** |
| **274:25 - 275:1   Klun, Robert 6-24-2020**<br>274 25 THE WITNESS: That's what the<br>275 1 document says. | Re: [274:21-275:1]<br>Def Objection - Foundation<br>(602); Relevance (401, 402);<br>Prejudice (403); 3M MIL No. 7 | Re: [274:21-275:1]<br>Def Objection - Foundation (602); Relevance (401, 402); Prejudice (403); 3M MIL No. 7<br>**Overruled** | Re: [274:21-275:1]<br>Baker MIL 1 | **Prior ruling stands.** |
| **275:22 - 276:1   Klun, Robert 6-24-2020**<br>275 22 Q. All right. You know -- did you<br>275 23 become aware at some point that TJR merged<br>275 24 into Aearo, became Aearo Technologies de<br>275 25 Mexico, or ATM?<br>276 1 A. Do not recall that. | Re: [275:22-276:1]<br>Plt Objection - Improper Counter Designation | Re: [275:22-276:1]<br>Plt Objection - improper counter per PTO 64; 402<br>**OVERRULED** | Re: [275:22-276:1]<br>602 | **Prior ruling stands.** |
| **277:1 - 278:11   Klun, Robert 6-24-2020**<br>277 1 QUESTIONS BY MR. OVERHOLTZ:<br>277 2 Q. All right. Let's look at<br>277 3 slide 78, if we can. And we'll mark this as | Re: [277:2-281:20]<br>Def Objection - Foundation (602) | Re: [277:2-281:20]<br>Def Objection - | | |

| | | |
|---|---|---|
| 277 4    Exhibit 34, which is P1364A. | **Re: [278:7-278:14]** | Foundation (602) |
| 277 5    And this is -- we're going to | Def Objection - Hearsay (801, | **Overruled** |
| 277 6    look at page 3, which is an April 9, 2003 | 802); Foundation (602); Vague | **Re: [278:7-** |
| 277 7    Medical Procurement Item Description. | (611, 403) | **278:14]** |
| 277 8    Can you see that, Mr. Klun? | | Def Objection - |
| 277 9    A.    Yes. | | Hearsay (801, |
| 277 10    Q.    And so for this Medical | | 802); Foundation |
| 277 11    Procurement Item Description dated April 9, | | (602); Vague |
| 277 12    2003, there's a section under 4.3.2 called | | (611, 403) |
| 277 13    Sound Attenuation. | | **Overruled** |
| 277 14    Do you see that? | | |
| 277 15    A.    Yes. | | |
| 277 16    Q.    And it says, "Sampling for | | |
| 277 17    inspection of sound attenuation." | | |
| 277 18    You know what sound attenuation | | |
| 277 19    is, right, since you were working on hearing | | |
| 277 20    protection? | | |
| 277 21    A.    Yeah.  Yes, I do. | | |
| 277 22    Q.    That's the protective effect of | | |
| 277 23    the earplug, right? | | |
| 277 24    A.    Yes. | | |
| 277 25    Q.    It says, "Sampling for | | |
| 278 1    inspection of sound attenuation of the | | |
| 278 2    level-dependent yellow end shall be | | |
| 278 3    100 percent and shall be verified using an | | |
| 278 4    acoustical impedance test." | | |
| 278 5    Do you see that? | | |
| 278 6    A.    Yes. | | |
| 278 7    Q.    So for this Medical Procurement | | |
| 278 8    Item Description, for the military to be able | | |
| 278 9    to order these plugs, Aearo told the military | | |
| 278 10    they were going to test 100 percent of them | | |
| 278 11    and verify with an ARC machine, right? | | |
| **278:13 - 278:19   Klun, Robert 6-24-2020** | **Re: [277:2-281:20]** | **Re: [277:2-** |
| 278 13    THE WITNESS:  That's what this | Def Objection - Foundation | **281:20]** |
| 278 14    document says. | (602) | Def Objection - |
| 278 15    QUESTIONS BY MR. OVERHOLTZ: | **Re: [278:7-278:14]** | Foundation (602) |
| 278 16    Q.    It doesn't say anywhere on here | Def Objection - Hearsay (801, | **Overruled** |
| 278 17    in April of 2003 that sometimes our machines | | |

| | | |
|---|---|---|
| 278 18   may not be calibrated and may not work right,<br>278 19   does it? | 802); Foundation (602); Vague (611, 403)<br>**Re: [278:15-278:19]**<br>Def Objection - Argumentative (611, 403); 3M MIL No. 26 | Re: [278:7-278:14]<br>Def Objection - Hearsay (801, 802); Foundation (602); Vague (611, 403)<br>**Overruled**<br>Re: [278:15-278:19]<br>Def Objection - Argumentative (611, 403); 3M MIL No. 26<br>**Overruled** |
| **278:22 - 278:24   Klun, Robert 6-24-2020**<br>278 22   QUESTIONS BY MR. OVERHOLTZ:<br>278 23   Q.   It doesn't say that, right,<br>278 24   Mr. Klun? | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602) | Re: [277:2-281:20]<br>Def Objection - Foundation (602)<br>**Overruled** |
| **279:1 - 279:14   Klun, Robert 6-24-2020**<br>279 1   THE WITNESS:  Say it again?<br>279 2   QUESTIONS BY MR. OVERHOLTZ:<br>279 3   Q.   It doesn't say anywhere on here<br>279 4   that if the ARC machines aren't calibrated,<br>279 5   they may not work right, and we can't verify<br>279 6   that the plugs are going to work for the<br>279 7   soldiers, does it?<br>279 8   A.   I go by what the document says.<br>279 9   Q.   Do you know if anyone at Aearo<br>279 10   ever told the United States military that if<br>279 11   those ARC machines weren't calibrated, that<br>279 12   they'd have no way of verifying that the<br>279 13   plugs would attenuate sound for the yellow<br>279 14   end for the soldiers wearing them? | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Re: [279:1-279:8]**<br>Def Objection - 3M MIL No. 26<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26 | Re: [277:2-281:20]<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [279:1-279:8]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [279:9-281:20]<br>Def Objection - 3M MIL No. 26<br>**Overruled** |

**279:16 - 280:3 Klun, Robert 6-24-2020**

| | |
|---|---|
| 279 16 | THE WITNESS: I do not know nor |
| 279 17 | recall. |
| 279 18 | QUESTIONS BY MR. OVERHOLTZ: |
| 279 19 | Q. And do you know if anyone at |
| 279 20 | Aearo ever told the United States military |
| 279 21 | that they were having problems with the |
| 279 22 | plug -- with the ARC machines being |
| 279 23 | calibrated right? |
| 279 24 | A. Do not know nor recall. |
| 279 25 | Q. Do you think the US military |
| 280 1 | and the soldiers that were going to wear |
| 280 2 | these plugs deserved to know about that |
| 280 3 | issue? |

**Re: [277:2-281:20]**
Def Objection - Foundation (602)
**Re: [279:9-281:20]**
Def Objection - 3M MIL No. 26
**Re: [279:25-280:6]**
Def Objection - 701; Foundation (602); Argumentative (611, 403)

Re: [277:2-281:20]
Def Objection - Foundation (602)
**Overruled**
Re: [279:9-281:20]
Def Objection - 3M MIL No. 26
**Overruled**
Re: [279:25-280:6]
Def Objection - 701; Foundation (602); Argumentative (611, 403)
**Sustained**

---

**280:5 - 280:14 Klun, Robert 6-24-2020**

| | |
|---|---|
| 280 5 | THE WITNESS: I do not know nor |
| 280 6 | recall. |
| 280 7 | QUESTIONS BY MR. OVERHOLTZ: |
| 280 8 | Q. So do you believe that the |
| 280 9 | United States military should have been told |
| 280 10 | if there was a problem with the calibration |
| 280 11 | of the ARC machines and that Aearo couldn't |
| 280 12 | verify that the yellow end of the earplug was |
| 280 13 | going to attenuate sound and protect the |
| 280 14 | soldiers? |

**Re: [277:2-281:20]**
Def Objection - Foundation (602)
**Re: [279:9-281:20]**
Def Objection - 3M MIL No. 26
**Re: [279:25-280:6]**
Def Objection - 701; Foundation (602); Argumentative (611, 403)

Re: [277:2-281:20]
Def Objection - Foundation (602)
**Overruled**
Re: [279:9-281:20]
Def Objection - 3M MIL No. 26
**Overruled**
Re: [279:25-280:6]
Def Objection - 701; Foundation (602); Argumentative (611, 403)
**Sustained**

| | | | |
|---|---|---|---|
| **280:16 - 281:1   Klun, Robert 6-24-2020**<br>280 16   THE WITNESS:  Can you --<br>280 17   QUESTIONS BY MR. OVERHOLTZ:<br>280 18   Q.    Sure.<br>280 19   A.    Can you repeat?<br>280 20   Q.    Do you believe the United<br>280 21   States military should have been told that if<br>280 22   there was a problem with the calibration of<br>280 23   the ARC machines and that Aearo couldn't<br>280 24   verify that the yellow end of the earplug was<br>280 25   going to attenuate sound and protect the<br>281 1   soldiers? | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26<br>**Re: [280:20-281:4]**<br>Def Objection - 701; Argumentative (611, 403) | Re: [277:2-**281:20]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [279:9-**281:20]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [280:20-**281:4]**<br>Def Objection - 701; Argumentative (611, 403)<br>**Overruled** | |
| **281:3 - 281:7   Klun, Robert 6-24-2020**<br>281 3   THE WITNESS:  Do not know nor<br>281 4   recall.<br>281 5   QUESTIONS BY MR. OVERHOLTZ:<br>281 6   Q.    If you would have known, would<br>281 7   you have told them? | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26<br>**Re: [280:20-281:4]**<br>Def Objection - 701; Argumentative (611, 403)<br>**Re: [281:6-281:10]**<br>Def Objection - 701; Foundation (602) | Re: [277:2-**281:20]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [279:9-**281:20]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [280:20-**281:4]**<br>Def Objection - 701; Argumentative (611, 403)<br>**Overruled**<br>Re: [281:6-**281:10]**<br>Def Objection - 701; Foundation | |

| | | (602) | | |
|---|---|---|---|---|
| **281:9 - 281:17   Klun, Robert 6-24-2020**<br>281 9   THE WITNESS:  I do not know nor<br>281 10   recall.<br>281 11   QUESTIONS BY MR. OVERHOLTZ:<br>281 12   Q.   So when you sent Kieper and<br>281 13   Zielinski down to Mexico in November 2004 and<br>281 14   you found -- and you wrote out that memo<br>281 15   about all the problems, did you pick up the<br>281 16   phone and call anyone over at the Army and<br>281 17   say, hey, we've got a problems, fellows? | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26<br>**Re: [281:6-281:10]**<br>Def Objection - 701; Foundation (602)<br>**Re: [281:12-281:20]**<br>Def Objection - Argumentative; Vague (611, 403) | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [281:6-281:10]**<br>Def Objection - 701; Foundation (602)<br>**Overruled**<br>**Re: [281:12-281:20]**<br>Def Objection - Argumentative; Vague (611, 403)<br>**Overruled** | | |
| **281:19 - 281:20   Klun, Robert 6-24-2020**<br>281 19   THE WITNESS:  Do not know nor<br>281 20   recall. | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26<br>**Re: [281:12-281:20]**<br>Def Objection - Argumentative; Vague (611, 403) | **Re: [277:2-281:20]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>**Re: [279:9-281:20]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [281:12-281:20]**<br>Def Objection - Argumentative; | | |

Klun, Robert 6-24-2020

| | | | | |
|---|---|---|---|---|
| | | Vague (611, 403)<br>Overruled | | |
| **282:11 - 282:22   Klun, Robert 6-24-2020**<br>282 11   Q.    Okay.  Let's ask you a question<br>282 12   here, Mr. Klun.<br>282 13   You told Mr. Pirtle that when<br>282 14   it comes to testing, quality testing,<br>282 15   machines, that it's important that they're<br>282 16   calibrated right.<br>282 17   Do you recall that?<br>282 18   A.    Yes.<br>282 19   Q.    And is it -- would you agree<br>282 20   that if you lose the calibration plugs or<br>282 21   pins for the machine, it's going to be hard<br>282 22   to make sure they're calibrated correctly? | **Re: [282:11-283:6]**<br>Def Objection - 3M MIL No. 26<br>**Re: [282:19-282:25]**<br>Def Objection - 701; 702; Foundation (602); Vague (611, 403) | Re: [282:11-283:6]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [282:19-282:25]<br>Def Objection - 701; 702; Foundation (602); Vague (611, 403)<br>**Sustained** | | |
| **282:24 - 283:12   Klun, Robert 6-24-2020**<br>282 24   THE WITNESS:  I'm not a subject<br>282 25   matter expert.  Don't know or recall.<br>283 1   QUESTIONS BY MR. OVERHOLTZ:<br>283 2   Q.    But if you don't have the tools<br>283 3   you need to calibrate the machine, you can't<br>283 4   make sure it's calibrated the right way; is<br>283 5   that fair?<br>283 6   A.    That's fair.<br>283 7   (Klun Exhibit 35 marked for<br>283 8   identification.)<br>283 9   QUESTIONS BY MR. OVERHOLTZ:<br>283 10   Q.    Okay.  Let me show you what<br>283 11   we'll mark as Exhibit Number 35, which is<br>283 12   P2270.  And I want to start with -- | **Re: [282:11-283:6]**<br>Def Objection - 3M MIL No. 26<br>**Re: [282:19-282:25]**<br>Def Objection - 701; 702; Foundation (602); Vague (611, 403)<br>**Re: [283:7-283:12]**<br>Def Objection - Foundation (602) | Re: [282:11-283:6]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [282:19-282:25]<br>Def Objection - 701; 702; Foundation (602); Vague (611, 403)<br>**Sustained**<br>Re: [283:7-283:12]<br>Def Objection - Foundation (602)<br>**Overruled** | **Re: [283:7-283:12]**<br>Baker MIL 1 | **Prior ruling stands.** |
| **283:24 - 284:18   Klun, Robert 6-24-2020**<br>283 24   Q.    So if we can go to the last<br>283 25   page, Mr. Klun, and I'll have it blown up for<br>284 1   you, there's an e-mail from -- there's an<br>284 2   e-mail from a Roberto Ramirez Blanco down at<br>284 3   the bottom.  And you see the signature line | **Re: [283:24-285:14]**<br>Def Objection - 3M MIL No. 26; Foundation (602)<br>**Re: [284:16-284:24]**<br>Def Objection - Hearsay (801, 802); Foundation (602) | Re: [283:24-285:14]<br>Def Objection - 3M MIL No. 26; Foundation (602)<br>**Overruled** | **Re: [283:24-285:14]**<br>Baker MIL 1 | **Prior ruling stands.** |

| | | | | |
|---|---|---|---|---|
| 284 4<br>284 5<br>284 6<br>284 7<br>284 8<br>284 9<br>284 10<br>284 11<br>284 12<br>284 13<br>284 14<br>284 15<br>284 16<br>284 17<br>284 18 | is RobertoRamirez@TJR-mex.com.<br>Do you see that?<br>A.    Yes.<br>Q.    Okay.  And this e-mail is from<br>August 1st of 2002.  Okay?<br>It says, "Hi, Don, I'm sending<br> you two photos where you can see the<br> equipment I am talking about, and another of<br> an ARC box where we test earplugs and where<br> we put the calibration plug, which is lost."<br>Do you see that?<br>A.    Yes.<br>Q.    Okay.  So in August of 2002,<br>the guys down at TJR Mexico are saying that<br>they've lost the calibration plugs, right? | | Re: [284:16-<br>284:24]<br>Def Objection -<br>Hearsay (801,<br>802); Foundation<br>(602)<br>**Overruled** | |
| **284:20 - 285:3   Klun, Robert 6-24-2020** | | | | |
| 284 20<br>284 21<br>284 22<br>284 23<br>284 24<br>284 25<br>285 1<br>285 2<br>285 3 | THE WITNESS:  All I can see is<br>what the document is saying.  The<br>calibration -- what the individual<br>said, "the calibration plug, which are<br>lost."<br><br>QUESTIONS BY MR. OVERHOLTZ:<br>Q.    Okay.  And that's not a good<br>thing, right? | **Re: [283:24-285:14]**<br>Def Objection - 3M MIL No.<br>26; Foundation (602)<br>**Re: [284:16-284:24]**<br>Def Objection - Hearsay (801,<br>802); Foundation (602) | Re: [283:24-<br>285:14]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled**<br>Re: [284:16-<br>284:24]<br>Def Objection -<br>Hearsay (801,<br>802); Foundation<br>(602)<br>**Overruled** | **Re: [283:24-285:14]**<br>Baker MIL 1 | **Prior ruling<br>stands.** |
| **285:5 - 285:14   Klun, Robert 6-24-2020** | | | | |
| 285 5<br>285 6<br>285 7<br>285 8<br>285 9<br>285 10<br>285 11<br>285 12<br>285 13<br>285 14 | THE WITNESS:  Was there a<br>question?<br>QUESTIONS BY MR. OVERHOLTZ:<br>Q.    Sure.<br>It's not a good thing to have<br> lost the calibration plugs for your quality<br> control machines down in Mexico where you're<br> assembling and testing the plugs, right?<br>A.    I would say it's not a good<br>thing. | **Re: [283:24-285:14]**<br>Def Objection - 3M MIL No.<br>26; Foundation (602) | Re: [283:24-<br>285:14]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled** | **Re: [283:24-285:14]**<br>Baker MIL 1 | **Prior ruling<br>stands.** |

| | | | |
|---|---|---|---|
| **289:7 - 289:14   Klun, Robert 6-24-2020**<br>289 7      In your role at quality at<br>289 8      Aearo, do you believe it would be good<br>289 9      quality control procedure for the calibration<br>289 10    plugs for the quality control machine for the<br>289 11    yellow end of the Combat Arms Earplug to be<br>289 12    lost for months and months when you're<br>289 13    selling those plugs to the United States<br>289 14    military? | **Re: [289:7-289:19]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 702<br>**Re: [289:7-290:9]**<br>Def Objection - 3M MIL No. 26; Foundation (602) | **Re: [289:7-289:14]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 702; 3M MIL No. 26<br>**Overruled** | |
| **289:16 - 289:23   Klun, Robert 6-24-2020**<br>289 16    THE WITNESS:  I don't know<br>289 17    whether nor recall whether these plugs<br>289 18    were really lost.  I don't know any of<br>289 19    this.<br>289 20    QUESTIONS BY MR. OVERHOLTZ:<br>289 21    Q.    I mean, you don't think Ron<br>289 22    Kieper was lying about them being lost,<br>289 23    right? | **Re: [289:7-289:19]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 702<br>**Re: [289:7-290:9]**<br>Def Objection - 3M MIL No. 26; Foundation (602)<br>**Re: [289:21-290:1]**<br>Def Objection - Argumentative (611, 403); Foundation (602) | **Re: [289:16-289:20]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [289:21-289:23]**<br>Def Objection - Argumentative (611, 403); Foundation (602)<br>**Sustained** | |
| **289:25 - 290:6   Klun, Robert 6-24-2020**<br>289 25    THE WITNESS:  Go by what the<br>290 1      document says, what Ron said.<br>290 2      QUESTIONS BY MR. OVERHOLTZ:<br>290 3      Q.    Did you have any reason to<br>290 4      believe Mr. Ramirez from TJR Mexico was lying<br>290 5      when he said, hey, we've lost the plugs and<br>290 6      we need some more? | **Re: [289:7-290:9]**<br>Def Objection - 3M MIL No. 26; Foundation (602)<br>**Re: [289:21-290:1]**<br>Def Objection - Argumentative (611, 403); Foundation (602)<br>**Re: [290:3-290:9]**<br>Def Objection - Foundation (602) | **Re: [289:25-290:1]**<br>Def Objection - Argumentative (611, 403); Foundation (602)<br>**Sustained**<br>**Re: [290:2-290:2]**<br>Def Objection - 3M MIL No. 26<br>**Sustained**<br>**Re: [290:3-290:6]**<br>Def Objection - | |

| | | | | |
|---|---|---|---|---|
| | | Foundation (602)<br>**Sustained** | | |
| **290:8 - 290:9   Klun, Robert 6-24-2020**<br>290 8    THE WITNESS:  I don't know<br>290 9    Mr. Ramirez. | Re: [289:7-290:9]<br>Def Objection - 3M MIL No.<br>26; Foundation (602)<br>Re: [290:3-290:9]<br>Def Objection - Foundation<br>(602) | Re: [290:8-<br>290:9]<br>Def Objection -<br>Foundation (602)<br>**Sustained** | | |
| **291:7 - 291:15   Klun, Robert 6-24-2020**<br>291 7    QUESTIONS BY MR. OVERHOLTZ:<br>291 8    Q.    Isn't it true that you guys at<br>291 9    Aearo were relying on the folks at TJR Mexico<br>291 10    to put these Combat Arms Earplugs together<br>291 11    and test them with those ARC machines that<br>291 12    were properly calibrated to make sure that<br>291 13    that yellow end of that earplug would work<br>291 14    and protect a soldier's hearing when they<br>291 15    were out defending our country? | Re: [291:8-291:18]<br>Def Objection - Argumentative;<br>Vague (611, 403); Foundation<br>(602)<br>Re: [291:8-291:18]<br>Def Objection - 3M MIL No.<br>26 | Re: [291:8-<br>291:18]<br>Def Objection -<br>Argumentative;<br>Vague (611,<br>403); Foundation<br>(602)<br>**OVERRULED;<br>however, the<br>following<br>portion must be<br>removed: "and<br>protect a<br>soldier's hearing<br>when they were<br>out defending<br>our country"**<br>Re: [291:8-<br>291:18]<br>Def Objection -<br>3M MIL No. 26<br>**SUSTAINED<br>(asked and<br>answered)** | Re: [290:21-291:18]<br>Baker MIL 1 | **Prior ruling<br>stands.** |
| **291:17 - 291:18   Klun, Robert 6-24-2020**<br>291 17    THE WITNESS:  I don't know or<br>291 18    recall the situation. | Re: [291:8-291:18]<br>Def Objection - Argumentative;<br>Vague (611, 403); Foundation<br>(602)<br>Re: [291:8-291:18]<br>Def Objection - 3M MIL No.<br>26 | Re: [291:8-<br>291:18]<br>Def Objection -<br>Argumentative;<br>Vague (611,<br>403); Foundation<br>(602) | Re: [290:21-291:18]<br>Baker MIL 1 | **Prior ruling<br>stands.** |

| | | | | |
|---|---|---|---|---|
| | | **OVERRULED; however, the following portion must be removed: "and protect a soldier's hearing when they were out defending our country"** Re: [291:8-291:18] Def Objection - 3M MIL No. 26 **SUSTAINED (asked and answered)** | | |
| **292:1 - 292:8   Klun, Robert 6-24-2020**<br>292 1   QUESTIONS BY MR. OVERHOLTZ:<br>292 2   Q.   But you guys at Aearo couldn't<br>292 3   do anything to rectify the problem with these<br>292 4   ARC machines that weren't calibrated right<br>292 5   down in Mexico, that only cost $700, for<br>292 6   months and months between 2002 and 2003 to<br>292 7   make sure those plugs could be tested<br>292 8   appropriately; isn't that true? | **Re: [292:2-292:10]** Def Objection - Argumentative; Vague (611, 403); Foundation (602); 702; 3M MIL No. 26 | Re: [292:2-292:10] Def Objection - Argumentative; Vague (611, 403); Foundation (602); 702; 3M MIL No. 26 **Sustained** | **Re: [292:1-292:10]** Baker MIL 1 | **Prior ruling stands.** |
| **292:10 - 292:10   Klun, Robert 6-24-2020**<br>292 10   THE WITNESS:  I don't know. | **Re: [292:2-292:10]** Def Objection - Argumentative; Vague (611, 403); Foundation (602); 702; 3M MIL No. 26 | Re: [292:2-292:10] Def Objection - Argumentative; Vague (611, 403); Foundation (602); 702; 3M MIL No. 26 **Sustained** | **Re: [292:1-292:10]** Baker MIL 1 | **Prior ruling stands.** |
| **293:2 - 293:16   Klun, Robert 6-24-2020**<br>293 2   So for the Combat Arms<br>293 3   version 2 dual-ended plug, okay, that's the<br>293 4   plug we've been talking about, right? | **Re: [293:2-293:16]** Def Objection - 3M MIL No. 26 | Re: [293:2-293:16] Def Objection - | | |

| | | |
|---|---|---|
| 293 5    A.   Yes. | | 3M MIL No. 26 |
| 293 6    Q.   And that's this plug right | | **Overruled** |
| 293 7    there, right? | | |
| 293 8    A.   Yes. | | |
| 293 9    Q.   Okay.  So what we know, what we | | |
| 293 10   learned through these documents, is that | | |
| 293 11   there was a QC machine, and that machine is | | |
| 293 12   called the ARC, right? | | |
| 293 13   A.   Yes. | | |
| 293 14   Q.   The acoustic resistance | | |
| 293 15   checker, correct? | | |
| 293 16   A.   Yes. | | |
| **293:23 - 294:8   Klun, Robert 6-24-2020** | **Re: [294:2-294:4]** | Re: [294:2-294:4] |
| 293 23   Q.   Okay.  And the other thing we | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 |
| 293 24   learned about them is that they need to be | **Re: [294:5-294:11]** | **Overruled** |
| 293 25   calibrated, right? | Def Objection - Foundation (602) | Re: [294:5-294:11] |
| 294 1    A.   Yes. | | Def Objection - Foundation (602) |
| 294 2    Q.   Okay.  And the ARC machines, | | **Overruled** |
| 294 3    they test the yellow end of the plug, right? | | |
| 294 4    A.   Yes. | | |
| 294 5    Q.   And the yellow end, that's the | | |
| 294 6    end with the filter in it that protects you | | |
| 294 7    from loud noise, like an impulse noise; is | | |
| 294 8    that right? | | |
| **294:10 - 294:11   Klun, Robert 6-24-2020** | **Re: [294:5-294:11]** | Re: [294:5-294:11] |
| 294 10   THE WITNESS:  I assume that to | Def Objection - Foundation (602) | Def Objection - Foundation (602) |
| 294 11   be true. | | **Overruled** |
| **298:5 - 299:13   Klun, Robert 6-24-2020** | **Re: [298:5-298:16]** | Re: [298:5-298:16] |
| 298 5    Q.   Okay.  So, Mr. Klun, you see | Def Objection - Foundation (602) | Def Objection - Foundation (602) |
| 298 6    this is an e-mail from Brian Myers on May 7, | **Re: [298:17-301:20]** | **Overruled** |
| 298 7    2003, to John Komada at DSCP. | Def Objection - 3M MIL No. 26; Foundation (602) | Re: [298:17-301:20] |
| 298 8    Do you see that? | **Re: [299:9-299:17]** | Def Objection - 3M MIL No. 26; |
| 298 9    A.   Yes. | Def Objection - Foundation (602); 702 | |
| 298 10   Q.   Okay.  And Brian is writing -- | | |
| 298 11   do you know who Mr. Komada is? | | |
| 298 12   A.   No, I do not know. | | |
| 298 13   Q.   You know who the Defense | | |

| | | | |
|---|---|---|---|
| 298 14   Logistics Agency is that handles purchasing | | Foundation (602) | |
| 298 15   for the US military, right? | | **Overruled** | |
| 298 16   A.    No.  I don't know nor recall. | | **Re: [299:9-** | |
| 298 17   Q.    Let's see what Mr. Myers, who | | **299:17]** | |
| 298 18   you worked with, told Mr. Komada back in | | Def Objection - | |
| 298 19   2003. | | Foundation | |
| 298 20   He says, "John, I had to | | (602); 702 | |
| 298 21   consult with a few other folks, but these | | **Overruled** | |
| 298 22   changes are warranted.  Two notes for you: | | | |
| 298 23   Number 1, we consider the acoustical | | | |
| 298 24   impedance test under sampling for inspection | | | |
| 298 25   paragraph to be proprietary." | | | |
| 299 1    Do you see that? | | | |
| 299 2    A.    Yes. | | | |
| 299 3    Q.    Did you remember that the ARC | | | |
| 299 4    testing that Aearo put into this -- this | | | |
| 299 5    medical procurement description document, | | | |
| 299 6    that Aearo considered that to be a | | | |
| 299 7    proprietary test? | | | |
| 299 8    A.    Do not know nor recall. | | | |
| 299 9    Q.    And the acoustical impedance | | | |
| 299 10   test that Aearo was putting into that medical | | | |
| 299 11   procurement item description document, that | | | |
| 299 12   was the ARC testing, right?  That's what ARC | | | |
| 299 13   tested? | | | |
| **299:16 - 300:15   Klun, Robert 6-24-2020** | | | |
| 299 16   THE WITNESS:  That's what the | **Re: [298:17-301:20]** | Re: [298:17- | |
| 299 17   documents say, yes. | Def Objection - 3M MIL No. | **301:20]** | |
| 299 18   QUESTIONS BY MR. OVERHOLTZ: | 26; Foundation (602) | Def Objection - | |
| 299 19   Q.    Because if we look back at | **Re: [299:9-299:17]** | 3M MIL No. 26; | |
| 299 20   slide 78, which is already an exhibit, under | Def Objection - Foundation | Foundation (602) | |
| 299 21   Sound Attenuation, this Medical Procurement | (602); 702 | **Overruled** | |
| 299 22   Item Description said, "Sampling for | **Re: [300:7-300:18]** | Re: [299:9- | |
| 299 23   inspection of sound attenuation of the | Def Objection - Hearsay (801, | **299:17]** | |
| 299 24   level-dependent yellow end shall be | 802); Foundation (602); | Def Objection - | |
| 299 25   100 percent." | Compound (611, 403) | Foundation | |
| 300 1    Right? | | (602); 702 | |
| 300 2    A.    Yes. | | **Overruled** | |
| 300 3    Q.    "And shall be verified using an | | Re: [300:7- | |
| | | **300:18]** | |

| | | | |
|---|---|---|---|
| 300 4<br>300 5<br>300 6<br>300 7<br>300 8<br>300 9<br>300 10<br>300 11<br>300 12<br>300 13<br>300 14<br>300 15 | acoustical impedance test."<br>Right?<br>A.    Yes, I see that now.<br>Q.    Okay.  So, Zach, if you can let<br>me have back the ELMO real quick.<br>So from what we saw from Brian<br>Myers' e-mail to John Komada is that Aearo<br>said that the ARC test was a proprietary<br>test, and under that sampling paragraph, they<br>were going to test 100 percent of the plugs<br>for sound attenuation of the yellow end using<br>that acoustical resistance test, right? | | Def Objection -<br>Hearsay (801,<br>802); Foundation<br>(602); Compound<br>(611, 403)<br>**Overruled** |
| **300:17 - 300:24   Klun, Robert 6-24-2020**<br>300 17<br>300 18<br>300 19<br>300 20<br>300 21<br>300 22<br>300 23<br>300 24 | <br>THE WITNESS:  That's what the<br>document says.<br>QUESTIONS BY MR. OVERHOLTZ:<br>Q.    And then the other thing we<br>learned was that at least by August of '02<br>through May of '03, when Brian Myers sent<br>that e-mail, that TJR Mexico had lost the<br>calibration plugs, right? | **Re: [298:17-301:20]**<br>Def Objection - 3M MIL No.<br>26; Foundation (602)<br>**Re: [300:7-300:18]**<br>Def Objection - Hearsay (801,<br>802); Foundation (602);<br>Compound (611, 403) | Re: [298:17-<br>301:20]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled**<br>Re: [300:7-<br>300:18]<br>Def Objection -<br>Hearsay (801,<br>802); Foundation<br>(602); Compound<br>(611, 403)<br>**Overruled** |
| **301:1 - 301:17   Klun, Robert 6-24-2020**<br>301 1<br>301 2<br>301 3<br>301 4<br>301 5<br>301 6<br>301 7<br>301 8<br>301 9<br>301 10<br>301 11 | <br>THE WITNESS:  I personally<br>don't know and don't recall.<br>QUESTIONS BY MR. OVERHOLTZ:<br>Q.    That's what those documents<br>said, right, between Kieper --<br>A.    That's what the document says.<br>Q.    Okay.  And the other thing that<br>we know is that Aearo had TJR Mexico assemble<br>and QC test the plugs, right?<br>A.    Yes.<br>Q.    All right.  So, now -- so in | **Re: [298:17-301:20]**<br>Def Objection - 3M MIL No.<br>26; Foundation (602)<br>**Re: [301:11-301:20]**<br>Def Objection - Foundation<br>(602) | Re: [298:17-<br>301:20]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled**<br>Re: [301:11-<br>301:20]<br>Def Objection -<br>Foundation (602)<br>**Sustained** |

| | | | | |
|---|---|---|---|---|
| 301 12   2003 then -- this is about a year before you<br>301 13   sent Kieper and Zielinski down to San Luis<br>301 14   Potos� to check on the situation -- things<br>301 15   had gotten a lot worse with respect to the<br>301 16   assembly and testing of the plugs at TJR.<br>301 17   Do you remember that? | | | | |
| **301:19 - 301:20   Klun, Robert 6-24-2020**<br>301 19   THE WITNESS:  I do not know nor<br>301 20   recall. | **Re: [298:17-301:20]**<br>**Def Objection - 3M MIL No.**<br>**26; Foundation (602)**<br>**Re: [301:11-301:20]**<br>**Def Objection - Foundation**<br>**(602)** | Re: [298:17-<br>301:20]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled**<br>Re: [301:11-<br>301:20]<br>Def Objection -<br>Foundation (602)<br>**Sustained** | | |
| **301:21 - 302:1   Klun, Robert 6-24-2020**<br>301 21   (Klun Exhibit 37 marked for<br>301 22   identification.)<br>301 23   QUESTIONS BY MR. OVERHOLTZ:<br>301 24   Q.   All right. Let's look at -- if<br>301 25   we could go to slide 83, Zach, and we'll mark<br>302 1   as Exhibit Number 37 P2269. | **Re: [301:21-302:1]**<br>**Def Objection - Foundation**<br>**(602)** | Re: [301:21-<br>302:1]<br>Def Objection -<br>Foundation (602)<br>**Overruled** | | |
| **302:8 - 303:11   Klun, Robert 6-24-2020**<br>302 8   QUESTIONS BY MR. OVERHOLTZ:<br>302 9   Q.   So this is Exhibit 37, which is<br>302 10   P2269.  This is a February 28, 2003 monthly<br>302 11   report from Elliott Berger to Dick Knauer.<br>302 12   Do you see that, Mr. Klun?<br>302 13   A.   Yes.  Yes.<br>302 14   Q.   On February 28th, Elliott<br>302 15   Berger, who ran the lab, writes to Dick<br>302 16   Knauer, his boss, and if you can look with me<br>302 17   at the bottom, says, "RWK" -- that would be<br>302 18   Ron Kieper, right?<br>302 19   A.   Yes.<br>302 20   Q.   "RWK assisted Gordon Grogan and<br>302 21   spoke with Bob Zielinski about the problems | **Re: [302:9-303:23]**<br>**Def Objection - 3M MIL No.**<br>**26; Foundation (602)**<br>**Re: [303:9-303:14]**<br>**Def Objection - Foundation**<br>**(602); Vague (611, 403); 702** | Re: [302:9-<br>303:23]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled**<br>Re: [303:9-<br>303:14]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403); 702<br>**Overruled** | | |

| | | | |
|---|---|---|---|
| 302 22    with the Combat Arms plugs in Mexico.  He<br>302 23    recommended that one of the ARCs be sent to<br>302 24    Indianapolis so the plugs could be measured<br>302 25    in the lab to help determine why Mexico's<br>303 1    measurements had an 80 percent reject rate."<br>303 2    Do you see that?<br>303 3    A.    Yes, I see that.<br>303 4    Q.    And that was on February 28th<br>303 5    of 2003 that Mr. Berger put that in his<br>303 6    monthly report.<br>303 7    Do you see that?<br>303 8    A.    Yes.<br>303 9    Q.    And that had caused a big<br>303 10    problem, because the plugs down in Mexico<br>303 11    were coming in out of spec, right? | | | |
| **303:13 - 303:18    Klun, Robert 6-24-2020**<br>303 13    THE WITNESS:  That, I do not<br>303 14    know or recall.<br>303 15    QUESTIONS BY MR. OVERHOLTZ:<br>303 16    Q.    Okay.  Because just a day<br>303 17    earlier, you had approved a waiver to sell<br>303 18    the plugs as-is out of spec, right? | Re: [302:9-303:23]<br>Def Objection - 3M MIL No.<br>26; Foundation (602)<br>Re: [303:9-303:14]<br>Def Objection - Foundation<br>(602); Vague (611, 403); 702<br>Re: [303:16-303:21]<br>Def Objection - Misstates;<br>Argumentative (611, 403) | Re: [302:9-<br>303:23]<br>Def Objection -<br>3M MIL No. 26;<br>Foundation (602)<br>**Overruled**<br>Re: [303:9-<br>303:14]<br>Def Objection -<br>Foundation<br>(602); Vague<br>(611, 403); 702<br>**Overruled**<br>Re: [303:16-<br>303:21]<br>Def Objection -<br>Misstates;<br>Argumentative<br>(611, 403)<br>**Overruled** | |
| **303:20 - 303:21    Klun, Robert 6-24-2020**<br>303 20    THE WITNESS:  I approved a<br>303 21    quality waiver. | Re: [302:9-303:23]<br>Def Objection - 3M MIL No.<br>26; Foundation (602) | Re: [302:9-<br>303:23]<br>Def Objection -<br>3M MIL No. 26; | |

| | | |
|---|---|---|
| | **Re: [303:16-303:21]** <br> Def Objection - Misstates; Argumentative (611, 403) | Foundation (602) <br> **Overruled** <br> **Re: [303:16-303:21]** <br> Def Objection - Misstates; Argumentative (611, 403) <br> **Overruled** |
| **303:22 - 303:23    Klun, Robert 6-24-2020** <br> 303 22          (Klun Exhibit 38 marked for <br> 303 23          identification.) | **Re: [302:9-303:23]** <br> Def Objection - 3M MIL No. 26; Foundation (602) | Re: [302:9-303:23] <br> Def Objection - 3M MIL No. 26; Foundation (602) <br> **Overruled** |
| **304:21 - 305:7    Klun, Robert 6-24-2020** <br> 304 21          Q.    So if we can look up at the top <br> 304 22          there, you see that there is a type of <br> 304 23          request, and the number is 351. <br> 304 24          Do you see that? <br> 304 25          A.    Yes. <br> 305 1          Q.    And it says, "Waiver, <br> 305 2          permission to accept as-is." <br> 305 3          Do you see that? <br> 305 4          A.    Yes. <br> 305 5          Q.    And as-is means you're just <br> 305 6          going to sell it with whatever defects it <br> 305 7          has.  As-is, right? | **Re: [304:21-307:16]** <br> Def Objection - 3M MIL No. 26 <br> **Re: [305:5-305:9]** <br> Def Objection - Argumentative; Misstates (611, 403) | Re: [304:21-307:16] <br> Def Objection - 3M MIL No. 26 <br> **Overruled** <br> Re: [305:5-305:9] <br> Def Objection - Argumentative; Misstates (611, 403) <br> **Overruled** |
| **305:9 - 306:3    Klun, Robert 6-24-2020** <br> 305 9          THE WITNESS:  I don't agree. <br> 305 10          QUESTIONS BY MR. OVERHOLTZ: <br> 305 11          Q.    I mean, as -- <br> 305 12          A.    Waiver is -- a waiver doesn't <br> 305 13          mean it's out of spec. <br> 305 14          Q.    The waiver says, "permission to <br> 305 15          accept, quote, 'as-is.'" <br> 305 16          That's what it says on the <br> 305 17          document, right? | **Re: [304:21-307:16]** <br> Def Objection - 3M MIL No. 26 <br> **Re: [305:5-305:9]** <br> Def Objection - Argumentative; Misstates (611, 403) <br> **Re: [306:1-306:7]** <br> Def Objection - Foundation (602); 702 | Re: [304:21-307:16] <br> Def Objection - 3M MIL No. 26 <br> **Overruled** <br> Re: [305:5-305:9] <br> Def Objection - Argumentative; Misstates (611, |

| | | | | |
|---|---|---|---|---|
| 305 18 | A.   That's what it says, "as-is." | | 403) | |
| 305 19 | Q.   Right. | | **Overruled** | |
| 305 20 | And so if we can look down -- | | **Re: [306:1-** | |
| 305 21 | and we just saw where Ron Kieper -- if we | | **306:7]** | |
| 305 22 | could just -- | | Def Objection - | |
| 305 23 | Yeah, just blow up that test | | Foundation | |
| 305 24 | number/process paragraph and through | | (602); 702 | |
| 305 25 | discrepancy, Zach. | | **Overruled** | |
| 306 1 | We saw where Mr. Kieper had | | | |
| 306 2 | reported that there was an 80 percent failure | | | |
| 306 3 | rate of the plugs being out of spec. | | | |
| **306:5 - 307:13   Klun, Robert 6-24-2020** | | Re: [304:21-307:16] | Re: [304:21- | |
| 306 5 | QUESTIONS BY MR. OVERHOLTZ: | Def Objection - 3M MIL No. | 307:16] | |
| 306 6 | Q.   Right? | 26 | Def Objection - | |
| 306 7 | A.   That's what the document says. | Re: [306:1-306:7] | 3M MIL No. 26 | |
| 306 8 | Q.   Right. | Def Objection - Foundation | **Overruled** | |
| 306 9 | And so if we see here it says, | (602); 702 | Re: [306:1- | |
| 306 10 | "test number/process," and then it has a | | 306:7] | |
| 306 11 | section called Percent Defective. | | Def Objection - | |
| 306 12 | Do you see that? | | Foundation | |
| 306 13 | A.   Yes. | | (602); 702 | |
| 306 14 | Q.   And the number is 80 percent, | | **Overruled** | |
| 306 15 | isn't it? | | | |
| 306 16 | A.   That's what the document says. | | | |
| 306 17 | Q.   Just like Mr. Berger wrote in | | | |
| 306 18 | his monthly report, right? | | | |
| 306 19 | A.   I'd have to see the report of | | | |
| 306 20 | what he wrote to me in the report. | | | |
| 306 21 | Q.   I mean, it's the one we just | | | |
| 306 22 | looked at. | | | |
| 306 23 | Do you see the paragraph that | | | |
| 306 24 | says, "discrepancy, explanation of need to | | | |
| 306 25 | waive this product"? | | | |
| 307 1 | A.   Yes. | | | |
| 307 2 | Q.   Reason for deviating from the | | | |
| 307 3 | process? | | | |
| 307 4 | A.   Uh-huh. | | | |
| 307 5 | Q.   It says, "Request that the spec | | | |
| 307 6 | range for the Mexico test equipment be | | | |

| | | | | |
|---|---|---|---|---|
| 307 7 | increased, both upper and lower limits, by | | | |
| 307 8 | .6 MVs for a temporary time until the test | | | |
| 307 9 | equipment can be tested/calibrated by E-A-R | | | |
| 307 10 | Specialty Composites." | | | |
| 307 11 | Do you see that? | | | |
| 307 12 | A.   Yes. | | | |
| 307 13 | And then it says, "By | | | |
| **308:2 - 308:6**   **Klun, Robert 6-24-2020** | | | | |
| 308 2 | (Klun Exhibit 39 marked for | | | |
| 308 3 | identification.) | | | |
| 308 4 | QUESTIONS BY MR. OVERHOLTZ: | | | |
| 308 5 | Q.    So if we then look at what | | | |
| 308 6 | happened next -- if we can bring up slide 87, | | | |
| **308:9 - 309:18**   **Klun, Robert 6-24-2020** | | | | |
| 308 9 | You see this is an e-mail at | Re: [308:9-311:12] | Re: [308:9- | |
| 308 10 | the top of the page from you on May 7, 2003, | Def Objection - 3M MIL No. | 311:12] | |
| 308 11 | with the subject line being "the waiver 351 | 26 | Def Objection - | |
| 308 12 | on the Combat Arms filter." | Re: [309:15-309:22] | 3M MIL No. 26 | |
| 308 13 | Do you see that? | Def Objection - Hearsay (801, | **Overruled** | |
| 308 14 | A.    Uh-huh.  Yes. | 802); Argumentative; Misstates | Re: [309:15- | |
| 308 15 | Q.    Okay.  So on May 7, 2003, you | (611, 403) | 309:22] | |
| 308 16 | wrote to Greg Grogan, Steve Todor, Bob | | Def Objection - | |
| 308 17 | Zielinski, Dick Knauer, Bill Bogdan and said, | | Hearsay (801, | |
| 308 18 | "Gordon, I have talked to Dick Knauer and | | 802); | |
| 308 19 | Steve Todor.  Based on their input, I approve | | Argumentative; | |
| 308 20 | this waiver." | | Misstates (611, | |
| 308 21 | Right? | | 403) | |
| 308 22 | A.    I approved my section of the | | **Overruled** | |
| 308 23 | waiver -- | | | |
| 308 24 | Q.    From the quality department you | | | |
| 308 25 | approved the waiver; is that right? | | | |
| 309 1 | A.    No, I don't agree.  Quality | | | |
| 309 2 | would have been Steve Todor. | | | |
| 309 3 | Q.    Okay.  What would have been -- | | | |
| 309 4 | by 2003 then, you would have been a technical | | | |
| 309 5 | approval, right? | | | |
| 309 6 | A.    Correct, along with Dick | | | |
| 309 7 | Knauer. | | | |
| 309 8 | Q.    Yeah.  Dick Knauer was Elliott | | | |

| | | |
|---|---|---|
| 309 9    Berger's boss and Kieper's boss, and he<br>309 10   reported up the chain to you in technical,<br>309 11   right?<br>309 12   A.   Dick's -- Dick's the subject<br>309 13   matter expert.<br>309 14   Q.   Yeah.<br>309 15   And so you talked to him, and<br>309 16   you approved this waiver to sell those<br>309 17   earplugs and accept the ones, the 80 percent,<br>309 18   that were out of spec, right? | | |
| **309:20 - 310:2   Klun, Robert 6-24-2020**<br>309 20   THE WITNESS:  As a technical --<br>309 21   as a technical representative, I<br>309 22   approved my portion of the label.<br>309 23   QUESTIONS BY MR. OVERHOLTZ:<br>309 24   Q.   And that meant that those<br>309 25   80 percent plugs that were out of spec<br>310 1   originally could now be accepted as-is by<br>310 2   increasing the spec range, right? | Re: [308:9-311:12]<br>Def Objection - 3M MIL No.<br>26<br>Re: [309:15-309:22]<br>Def Objection - Hearsay (801,<br>802); Argumentative; Misstates<br>(611, 403)<br>Re: [309:24-310:5]<br>Def Objection - Foundation<br>(602); 702 | Re: [308:9-<br>311:12]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [309:15-<br>309:22]<br>Def Objection -<br>Hearsay (801,<br>802);<br>Argumentative;<br>Misstates (611,<br>403)<br>**Overruled**<br>Re: [309:24-<br>310:5]<br>Def Objection -<br>Foundation<br>(602); 702<br>**Overruled** |
| **310:4 - 310:15   Klun, Robert 6-24-2020**<br>310 4   THE WITNESS:  I'm not a subject<br>310 5   matter expert.<br>310 6   QUESTIONS BY MR. OVERHOLTZ:<br>310 7   Q.   But we know --<br>310 8   A.   I --<br>310 9   Q.   Go ahead.<br>310 10   A.   Go ahead.  Go ahead. | Re: [308:9-311:12]<br>Def Objection - 3M MIL No.<br>26<br>Re: [309:24-310:5]<br>Def Objection - Foundation<br>(602); 702<br>Re: [310:11-310:17]<br>Def Objection - Argumentative; | Re: [308:9-<br>311:12]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [309:24-<br>310:5]<br>Def Objection - |

| | | | |
|---|---|---|---|
| 310 11  Q.    When you approved this waiver<br>310 12  in May of '03, Mr. Kieper knew that the<br>310 13  people down in Mexico had lost the<br>310 14  calibration plugs.  The machines weren't even<br>310 15  calibrated. | Misstates (611, 403);<br>Foundation (602) | Foundation<br>(602); 702<br>**Overruled**<br>**Re: [310:11-**<br>**310:17]**<br>Def Objection -<br>Argumentative;<br>Misstates (611,<br>403); Foundation<br>(602)<br>**Sustained** | |
| **310:17 - 310:25   Klun, Robert 6-24-2020**<br>310 17  THE WITNESS:  I did not know.<br>310 18  QUESTIONS BY MR. OVERHOLTZ:<br>310 19  Q.    So the specs that you were --<br>310 20  A.    Nor -- that situation.<br>310 21  Q.    I mean, the spec range that<br>310 22  gets increased on this waiver, it's going to<br>310 23  be applied by machines where the calibration<br>310 24  plugs have been lost.<br>310 25  That was the situation, right? | **Re: [308:9-311:12]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [310:11-310:17]**<br>Def Objection - Argumentative;<br>Misstates (611, 403);<br>Foundation (602)<br>**Re: [310:21-311:3]**<br>Def Objection - Foundation<br>(602); 702 | Re: [308:9-<br>311:12]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>**Re: [310:11-**<br>**310:17]**<br>Def Objection -<br>Argumentative;<br>Misstates (611,<br>403); Foundation<br>(602)<br>**Sustained**<br>**Re: [310:21-**<br>**311:3]**<br>Def Objection -<br>Foundation<br>(602); 702<br>**Overruled** | |
| **311:2 - 311:12   Klun, Robert 6-24-2020**<br>311 2  THE WITNESS:  I don't know nor<br>311 3  recall.<br>311 4  QUESTIONS BY MR. OVERHOLTZ:<br>311 5  Q.    I mean, and this testing<br>311 6  problem was causing problems for 3M to meet<br>311 7  orders, right, and that's why you had to<br>311 8  grant the waivers? | **Re: [308:9-311:12]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [310:21-311:3]**<br>Def Objection - Foundation<br>(602); 702 | Re: [308:9-<br>311:12]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>**Re: [310:21-**<br>**311:3]**<br>Def Objection - | |

| | | | |
|---|---|---|---|
| 311 9      A.   That, I can't recall.<br>311 10     (Klun Exhibits 40 and 41 marked<br>311 11     for identification.)<br>311 12     QUESTIONS BY MR. OVERHOLTZ: | | Foundation<br>(602); 702<br>**Overruled** | |

**311:16 - 311:20   Klun, Robert 6-24-2020**

| | | | |
|---|---|---|---|
| 311 16     And if you can see, there's an<br>311 17     e-mail from Bob Zielinski to Dick Knauer at<br>311 18     the bottom of the screen there.<br>311 19     Can you see that, Mr. Klun?<br>311 20     A.   Yes. | | | |

**312:1 - 313:19   Klun, Robert 6-24-2020**

| | | | |
|---|---|---|---|
| 312 1      QUESTIONS BY MR. OVERHOLTZ:<br>312 2      Q.   It says, "Dick, as you can see<br>312 3      from these messages, they are continuing to<br>312 4      increase the forecast on the Combat Arms<br>312 5      plugs.  We have word that we might get an<br>312 6      order for over 300,000 pair.  If we do, we<br>312 7      will not be able to fill that order<br>312 8      completely until sometime in September<br>312 9      because of constraint at the tester."<br>312 10     Do you see that?<br>312 11     A.   Yes.<br>312 12     Q.   And so Dick Knauer, who<br>312 13     reported to you, e-mails Elliott Berger and<br>312 14     says, "Berger, please see attached," on July<br>312 15     26, 2004.<br>312 16     Do you see that?<br>312 17     A.   Not yet, I don't see this.<br>312 18     Q.   It's up at the top of the<br>312 19     screen there.  That's the response e-mail.<br>312 20     A.   Okay.  All right.<br>312 21     MR. FIELDS:  I'm sorry,<br>312 22     Mr. Overholtz --<br>312 23     MR. OVERHOLTZ:  This will be<br>312 24     Exhibit 41.<br>312 25<br>313 1      QUESTIONS BY MR. OVERHOLTZ:<br>313 2      Q.   So if we look at Exhibit 41,<br>313 3      and I've got it blown up there on the left | **Re: [312:2-313:24]**<br>**Def Objection - Foundation**<br>**(602)**<br>**Re: [312:2-319:8]**<br>**Def Objection - 3M MIL No.**<br>**26**<br>**Re: [313:16-313:24]**<br>**Def Objection - Hearsay (801,**<br>**802); Argumentative (611,**<br>**403); Foundation (602); 702** | Re: [312:2-<br>313:24]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [313:16-<br>313:24]<br>Def Objection -<br>Hearsay (801,<br>802);<br>Argumentative<br>(611, 403);<br>Foundation<br>(602); 702<br>**Overruled** | |

| | | | |
|---|---|---|---|
| 313 4 there of the screen, your report, Dick<br>313 5 Knauer, e-mails Elliott Berger and says,<br>313 6 "Berger, based on this request, please check<br>313 7 on the timing and cost of both one new and<br>313 8 two new test units."<br>313 9 Do you see that?<br>313 10 A.   Yes, I see it.<br>313 11 Q.    Did Mr. Knauer tell you, hey,<br>313 12 hey, Mr. Klun, they're having problems and<br>313 13 constraints at the tester.  We need to try to<br>313 14 get some new test units?<br>313 15 A.   No, I do not know nor recall.<br>313 16 Q.   I mean, you're having problems,<br>313 17 you're selling as-is plugs under waiver, and<br>313 18 you're talking about buying one, maybe two,<br>313 19 $700 machines to test the plugs? | | | |
| **313:22 - 315:6   Klun, Robert 6-24-2020**<br>313 22 THE WITNESS:  That's what I<br>313 23 said.  I don't know nor recall this<br>313 24 document.<br>313 25<br>314 1 QUESTIONS BY MR. OVERHOLTZ:<br>314 2 Q.   Okay.  So in light of this,<br>314 3 instead of -- instead of getting the machines<br>314 4 fixed, you guys just grant another quality<br>314 5 waiver down in Mexico, right?<br>314 6 A.   I don't know nor recall.<br>314 7 (Klun Exhibit 42 marked for<br>314 8 identification.)<br>314 9 QUESTIONS BY MR. OVERHOLTZ:<br>314 10 Q.    All right.  Let's look at<br>314 11 slide 92, if we can, Zach, and we'll mark<br>314 12 this as Exhibit 42, which is BK-408.<br>314 13 And I've written on the right<br>314 14 there that October 11th, Aearo issues a<br>314 15 second quality waiver for the ARC testing in<br>314 16 Mexico.<br>314 17 Do you remember the second<br>314 18 waiver that got approved? | **Re: [312:2-313:24]**<br>Def Objection - Foundation (602)<br>**Re: [312:2-319:8]**<br>Def Objection - 3M MIL No. 26<br>**Re: [313:16-313:24]**<br>Def Objection - Hearsay (801, 802); Argumentative (611, 403); Foundation (602); 702<br>**Re: [314:2-319:8]**<br>Def Objection - 3M MIL No. 26<br>**Re: [314:10-316:24]**<br>Def Objection - Foundation (602) | Re: [312:2-313:24]<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [313:16-313:24]<br>Def Objection - Hearsay (801, 802); Argumentative (611, 403); Foundation (602); 702<br>**Overruled**<br>Re: [314:2-319:8]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [314:10-316:24]<br>Def Objection - | |

| | | |
|---|---|---|
| 314 19  A.   No, I do not recall.<br>314 20  Q.   And if we look at this waiver,<br>314 21  it's number 416, dated October 11, 2004,<br>314 22  there on the top right.<br>314 23  Do you see that?<br>314 24  A.   Yes.<br>314 25  Q.   And then it says -- this time<br>315 1  it's marked "deviation, permission in advance<br>315 2  of manufacture," right?<br>315 3  A.   Yes.<br>315 4  Q.   Okay.  And so the -- and the<br>315 5  finished product is the Combat Arms, right?<br>315 6  A.   Yes. | | Foundation (602) |
| **315:25 - 316:4   Klun, Robert 6-24-2020**<br>315 25  Q.   So for 35 days they're going to<br>316 1  keep putting Combat Arms plugs together and<br>316 2  testing them on the machines that haven't<br>316 3  been calibrated, to sell to the US military,<br>316 4  right? | Re: [312:2-319:8]<br>Def Objection - 3M MIL No. 26<br>Re: [314:2-319:8]<br>Def Objection - 3M MIL No. 26<br>Re: [314:10-316:24]<br>Def Objection - Foundation (602)<br>Re: [315:25-316:7]<br>Def Objection - Foundation (602); Argumentative; Misstates (611, 403); Hearsay (801, 802) | Re: [314:10-316:24]<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [315:25-316:7]<br>Def Objection - Foundation (602); Argumentative; Misstates (611, 403); Hearsay (801, 802)<br>**Overruled** |
| **316:6 - 317:5   Klun, Robert 6-24-2020**<br>316 6  THE WITNESS:  Go with what the<br>316 7  document says.<br>316 8  QUESTIONS BY MR. OVERHOLTZ:<br>316 9  Q.   All right.  And then under<br>316 10  Material Disposition below it says, "Use,<br>316 11  quote, 'as-is.'"<br>316 12  Right?<br>316 13  And it's approved by quality,<br>316 14  technical and contract manufacturing. | Re: [312:2-319:8]<br>Def Objection - 3M MIL No. 26<br>Re: [314:2-319:8]<br>Def Objection - 3M MIL No. 26<br>Re: [314:10-316:24]<br>Def Objection - Foundation (602) | Re: [314:2-319:8]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [314:10-316:24]<br>Def Objection - Foundation (602)<br>**Overruled** |

| | | | | |
|---|---|---|---|---|
| 316 15 | Do you see that? | **Re: [315:25-316:7]** | Re: [315:25-316:7] | |
| 316 16 | A.   Yes. | Def Objection - Foundation | Def Objection - | |
| 316 17 | Is my name on there? | (602); Argumentative; | Foundation | |
| 316 18 | Q.   No, I didn't see your name.  I | Misstates (611, 403); Hearsay | (602); | |
| 316 19 | saw Dick Knauer, who reported to you, on | (801, 802) | Argumentative; | |
| 316 20 | there. | **Re: [316:25-317:8]** | Misstates (611, | |
| 316 21 | A.   Okay. | Def Objection - Foundation | 403); Hearsay | |
| 316 22 | Q.   He was technical, right? | (602); Compound (611, 403) | (801, 802) | |
| 316 23 | A.   Correct.  So then I'll just say | | **Overruled** | |
| 316 24 | I don't know nor recall this document. | | Re: [316:25- | |
| 316 25 | Q.   Well, let me ask you this: | | 317:8] | |
| 317 1 | When these plugs that were assembled and | | Def Objection - | |
| 317 2 | tested and accepted as-is that were made | | Foundation | |
| 317 3 | under waiver, did you guys send a copy of | | (602); Compound | |
| 317 4 | this waiver information to the military with | | (611, 403) | |
| 317 5 | the boxes of plugs so they'd know about it? | | **Overruled** | |
| **317:7 - 317:14   Klun, Robert 6-24-2020** | | **Re: [312:2-319:8]** | Re: [314:2- | **Re: [317:10-318:13]** | **Prior ruling** |
| 317 7 | THE WITNESS:  I do not know nor | Def Objection - 3M MIL No. | 319:8] | Baker MIL 1 | **stands.** |
| 317 8 | recall. | 26 | Def Objection - | | |
| 317 9 | QUESTIONS BY MR. OVERHOLTZ: | **Re: [314:2-319:8]** | 3M MIL No. 26 | | |
| 317 10 | Q.   Do you think they deserved to | Def Objection - 3M MIL No. | **Overruled** | | |
| 317 11 | know that the plugs they were buying, that | 26 | Re: [316:25- | | |
| 317 12 | Aearo was letting the people in Mexico sell | **Re: [316:25-317:8]** | 317:8] | | |
| 317 13 | plugs that were out of spec, on uncalibrated | Def Objection - Foundation | Def Objection - | | |
| 317 14 | machines? | (602); Compound (611, 403) | Foundation | | |
| | | **Re: [317:10-317:17]** | (602); Compound | | |
| | | Def Objection - Foundation | (611, 403) | | |
| | | (602); Misstates; | **Overruled** | | |
| | | Argumentative (611, 403); 701 | Re: [317:10- | | |
| | | | 317:17] | | |
| | | | Def Objection - | | |
| | | | Foundation | | |
| | | | (602); Misstates; | | |
| | | | Argumentative | | |
| | | | (611, 403); 701 | | |
| | | | **Sustained** | | |

| | | | |
|---|---|---|---|
| **317:16 - 317:25   Klun, Robert 6-24-2020** | Re: [312:2-319:8] | Re: [314:2-319:8] | Re: [317:10-318:13] |
| 317 16   THE WITNESS:  Again, I don't | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 | Baker MIL 1 |
| 317 17   know nor recall this. | Re: [314:2-319:8] | **Overruled** | |
| 317 18   QUESTIONS BY MR. OVERHOLTZ: | Def Objection - 3M MIL No. 26 | Re: [317:10-317:17] | |
| 317 19   Q.   Yeah, but what do you think is | Re: [317:10-317:17] | Def Objection - Foundation (602); Misstates; Argumentative (611, 403); 701 | |
| 317 20   right or wrong?  Do you have an idea as to | Def Objection - Foundation (602); Misstates; Argumentative (611, 403); 701 | **Sustained** | |
| 317 21   whether or not it's wrong to sell plugs that | Re: [317:19-318:4] | Re: [317:19-318:4] | |
| 317 22   are out of spec, on uncalibrated machines, to | Def Objection - 701; Foundation (602); Misstates; Argumentative (611, 403) | Def Objection - 701; Foundation (602); Misstates; Argumentative (611, 403) | |
| 317 23   the United States military for the soldiers | | **OVERRULED; however, the following lines must be deleted: "for the soldiers to rely on when they were being deployed over to Afghanistan and Iraq in 2004"** | |
| 317 24   to rely on when they were being deployed over | | | |
| 317 25   to Afghanistan and Iraq in 2004? | | | |

Prior ruling stands.

| | | | |
|---|---|---|---|
| **318:2 - 318:9   Klun, Robert 6-24-2020** | Re: [312:2-319:8] | Re: [314:2-319:8] | Re: [317:10-318:13] |
| 318 2   THE WITNESS:  This is a waiver | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 | Baker MIL 1 |
| 318 3   of the test equipment, not the | Re: [314:2-319:8] | **Overruled** | |
| 318 4   product. | Def Objection - 3M MIL No. 26 | Re: [317:19-318:4] | |
| 318 5   QUESTIONS BY MR. OVERHOLTZ: | Re: [317:19-318:4] | Def Objection - 701; Foundation | |
| 318 6   Q.   Yeah, they -- and without | Def Objection - 701; | | |
| 318 7   calibration and without proper testing, you | | | |
| 318 8   can't verify the quality of the product, | | | |
| 318 9   right? | | | |

Prior ruling stands.

| | | | | |
|---|---|---|---|---|
| | Foundation (602); Misstates; Argumentative (611, 403) **Re: [318:6-318:13]** **Def Objection - Foundation (602); 702** | (602); Misstates; Argumentative (611, 403) **OVERRULED; however, the following lines must be deleted: "for the soldiers to rely on when they were being deployed over to Afghanistan and Iraq in 2004" Re: [318:6-318:13]** Def Objection - Foundation (602); 702 **Overruled** | | |
| **318:11 - 318:20   Klun, Robert 6-24-2020** | **Re: [312:2-319:8]** Def Objection - 3M MIL No. 26 **Re: [314:2-319:8]** Def Objection - 3M MIL No. 26 **Re: [318:6-318:13]** Def Objection - Foundation (602); 702 | Re: [314:2-319:8] Def Objection - 3M MIL No. 26 **Overruled** Re: [318:6-318:13] Def Objection - Foundation (602); 702 **Overruled** | **Re: [317:10-318:13]** Baker MIL 1 | **Prior ruling stands.** |
| 318 11   THE WITNESS:  Not being a<br>318 12   subject matter expert, I don't know<br>318 13   nor can I recall this.<br>318 14   QUESTIONS BY MR. OVERHOLTZ:<br>318 15   Q.    So in November of 2004, as we<br>318 16   saw previously in Exhibit 16, you sent Ron<br>318 17   and Bob down to Mexico to check on the<br>318 18   situation, right?<br>318 19   A.    The company sent Ron and Bob<br>318 20   down, yes. | | | | |
| **318:21 - 319:8   Klun, Robert 6-24-2020** | **Re: [312:2-319:8]** Def Objection - 3M MIL No. 26 **Re: [314:2-319:8]** Def Objection - 3M MIL No. 26 | Re: [314:2-319:8] Def Objection - 3M MIL No. 26 **Overruled** | | |
| 318 21   Q.    All right.  And if we can look<br>318 22   at slide 100 again, Zach.<br>318 23   You sent this e-mail -- or this<br>318 24   is fine.  You sent this e-mail on<br>318 25   November 19, '04, to Kieper and Knauer, Todor<br>319 1   and Power and Zielinski regarding TJR<br>319 2   quality, and you attach an action plan --<br>319 3   A.    Yes, that's what the document | | | | |

| | | | |
|---|---|---|---|
| 319 4      says. | | | |
| 319 5      Q.    Right. | | | |
| 319 6      And then it said the plans are | | | |
| 319 7      for Bob and Ron to travel to Mexico, right? | | | |
| 319 8      A.    Yes. | | | |
| **319:23 - 320:2    Klun, Robert 6-24-2020** | **Re: [319:23-320:2]** | **Re: [319:23-** | |
| 319 23      Q.    That's the one on number 3 that | Def Objection - 3M MIL No. | 320:2] | |
| 319 24      said, "because of equipment measurement | 26 | Def Objection - | |
| 319 25      problems, TJR continues to operate with a | | 3M MIL No. 26 | |
| 320 1      quality waiver," right? | | **Overruled** | |
| 320 2      A.    Yes. | | | |
| **320:11 - 321:5    Klun, Robert 6-24-2020** | **Re: [320:11-323:2]** | **Re: [320:11-** | |
| 320 11      Q.    I mean, this action plan on the | Def Objection - 3M MIL No. | 323:2] | |
| 320 12      slide 104, the third page, it said, "R&D | 26 | Def Objection - | |
| 320 13      quality problem for many reasons has taken | **Re: [321:3-321:8]** | 3M MIL No. 26 | |
| 320 14      over six months to address equipment | Def Objection - Foundation | **Overruled** | |
| 320 15      calibration problems for the Combat Arms | (602) | **Re: [321:3-** | |
| 320 16      product." | | **321:8]** | |
| 320 17      Do you see that? | | Def Objection - | |
| 320 18      A.    It says, "R&D quality | | Foundation (602) | |
| 320 19      position," not problem. | | **Overruled** | |
| 320 20      Q.    Oh.  Let's do it again. | | | |
| 320 21      "R&D quality position," right? | | | |
| 320 22      A.    Right. | | | |
| 320 23      Q.    "For many reasons has taken | | | |
| 320 24      over six months to address equipment | | | |
| 320 25      calibration problems for the Combat Arms | | | |
| 321 1      product," right? | | | |
| 321 2      A.    That's what the document says. | | | |
| 321 3      Q.    But we know from the documents | | | |
| 321 4      that the plugs had been lost since at least | | | |
| 321 5      August of '02, right? | | | |
| **321:7 - 321:15    Klun, Robert 6-24-2020** | **Re: [320:11-323:2]** | **Re: [320:11-** | |
| 321 7      THE WITNESS:  That, I do not | Def Objection - 3M MIL No. | 323:2] | |
| 321 8      know. | 26 | Def Objection - | |
| 321 9      QUESTIONS BY MR. OVERHOLTZ: | **Re: [321:3-321:8]** | 3M MIL No. 26 | |
| 321 10      Q.    I mean, this is two years | Def Objection - Foundation | **Overruled** | |
| 321 11      later -- | (602) | **Re: [321:3-** | |
| 321 12      A.    Nor recall. | | **321:8]** | |

Klun, Robert 6-24-2020

| | | |
|---|---|---|
| 321 13    Q.   This is two years later from<br>321 14    Mr. Ramirez e-mailing "we've lost the<br>321 15    calibration plugs," right? | Re: [321:13-321:18]<br>Def Objection - Foundation<br>(602) | Def Objection -<br>Foundation (602)<br>**Overruled**<br>**Re: [321:13-**<br>**321:18]**<br>Def Objection -<br>Foundation (602)<br>**Overruled** |

| | | |
|---|---|---|
| **321:17 - 323:2   Klun, Robert 6-24-2020** | | |
| 321 17    THE WITNESS:  I do not know nor<br>321 18    recall that e-mail.<br>321 19    QUESTIONS BY MR. OVERHOLTZ:<br>321 20    Q.   Yeah, but that's what the<br>321 21    e-mail said, right?<br>321 22    A.   That's what the documents say.<br>321 23    Q.   So you didn't -- you don't<br>321 24    remember getting a call from Bob or Ron while<br>321 25    they were down in Mexico, right?<br>322 1    A.   Correct.  I do not recall.<br>322 2    (Klun Exhibit 43 marked for<br>322 3    identification.)<br>322 4    QUESTIONS BY MR. OVERHOLTZ:<br>322 5    Q.   Let's see what Mr. Kieper said<br>322 6    while he was down in Mexico.  Can we pull up<br>322 7    what we'll mark as Exhibit 43, which is<br>322 8    BK-460.<br>322 9    Okay.  So if you see -- if we<br>322 10    can pull up that e-mail from Andy Haapapuro<br>322 11    at Etymotic, he was the guy at Etymotic that<br>322 12    had written that technical report about the<br>322 13    calibration being necessary.<br>322 14    You see Ron Kieper, on<br>322 15    November 19, 2004, receives an e-mail from<br>322 16    Mr. Haapapuro.  It says, "Greetings."<br>322 17    Do you see that?<br>322 18    A.   Yes.<br>322 19    Q.   And then he says, "Ron," and he<br>322 20    tells him he hopes he has safe travels.<br>322 21    Do you see that? | Re: [320:11-323:2]<br>Def Objection - 3M MIL No.<br>26<br>Re: [321:13-321:18]<br>Def Objection - Foundation<br>(602)<br>Re: [322:2-323:2]<br>Def Objection - Foundation<br>(602) | Re: [320:11-<br>323:2]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>**Re: [321:13-**<br>**321:18]**<br>Def Objection -<br>Foundation (602)<br>**Overruled** |

| | | | |
|---|---|---|---|
| 322 22  A.   Yes.<br>322 23  Q.   Okay.  So then if we can look,<br>322 24  Ron -- he's responding to an e-mail from<br>322 25  Kieper, who's sending an e-mail on<br>323 1  November 19th, and he starts on the next<br>323 2  page. | | | |
| **323:9 - 323:20   Klun, Robert 6-24-2020**<br>323 9  So you see where it says<br>323 10  "Andy"?<br>323 11  A.   Yes.<br>323 12  Q.   And Mr. Kieper says, "Due to<br>323 13  problems in San Luis, Mexico, I'm flying down<br>323 14  there on Monday a.m. and returning Tuesday<br>323 15  p.m."<br>323 16  Do you see that?<br>323 17  A.   Yes.<br>323 18  Q.   So that's less than a two-day<br>323 19  trip to figure out all those problems down<br>323 20  there, right? | Re: [323:9-328:3]<br>Def Objection - 3M MIL No. 26<br>Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>Re: [323:18-323:23]<br>Def Objection - Argumentative; Vague (611, 403); Foundation (602) | Re: [323:9-328:3]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [323:18-323:23]<br>Def Objection - Argumentative; Vague (611, 403); Foundation (602)<br>**Sustained** | |
| **323:22 - 324:12   Klun, Robert 6-24-2020**<br>323 22  THE WITNESS:  That's what the<br>323 23  document says.<br>323 24  QUESTIONS BY MR. OVERHOLTZ:<br>323 25  Q.   And he says, "I will verify<br>324 1  they are setting measurements up correctly<br>324 2  and try to determine why their recent<br>324 3  measurements have been .1 to .5 higher than<br>324 4  the upper end of the spec for the Combat Arms<br>324 5  plugs.  Reject rates this week have been from<br>324 6  70 to 90 percent, depending on the unit."<br>324 7  Did I read that right?<br>324 8  A.   That's what the document says.<br>324 9  Q.   So you're operating under<br>324 10  waivers by making the spec -- moving the | Re: [323:9-328:3]<br>Def Objection - 3M MIL No. 26<br>Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>Re: [323:18-323:23]<br>Def Objection - Argumentative; Vague (611, 403); Foundation (602)<br>Re: [324:9-324:17]<br>Def Objection - Foundation (602); Argumentative; Misstates (611, 403) | Re: [323:9-328:3]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [323:18-323:23]<br>Def Objection - Argumentative; Vague (611, | |

| | | |
|---|---|---|
| 324 11   goalpost for these plugs, and 90 percent are<br>324 12   testing out of the original spec. | | 403); Foundation<br>(602)<br>**Sustained**<br>**Re: [324:9-**<br>**324:17]**<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Misstates (611,<br>403)<br>**Sustained** |

| **324:14 - 325:21   Klun, Robert 6-24-2020** | | | |
|---|---|---|---|
| 324 14     QUESTIONS BY MR. OVERHOLTZ:<br>324 15     Q.    Right?<br>324 16     A.    I don't know nor recall this<br>324 17     document.<br>324 18     Q.    Okay.  He says, "The most<br>324 19     baffling problem they have described, one<br>324 20     which I am really worried about, is that the<br>324 21     output of the Z boxes tends to drift upward<br>324 22     over a fairly short time period."<br>324 23     Right?<br>324 24     A.    That's what the document says.<br>324 25     Q.    He says, "So anyway, that's my<br>325 1     situation," in the next paragraph.<br>325 2     He says, "When I return, if you<br>325 3     reply positively, I will send Z Box Number 2<br>325 4     to you for repair."<br>325 5     Right?<br>325 6     A.    Yes.<br>325 7     Q.    He says, "Whatever happens,<br>325 8     I'll probably have some interesting stories<br>325 9     to tell you on my return."<br>325 10     A.    Yes.<br>325 11     Q.    Okay.  So let's find out what<br>325 12     happened when Kieper and Zielinski got back<br>325 13     from Mexico.<br>325 14     We can go to slide 115, Zach. | Re: [323:9-328:3]<br>Def Objection - 3M MIL No.<br>26<br>Re: [323:9-330:7]<br>Def Objection - Foundation<br>(602)<br>Re: [324:9-324:17]<br>Def Objection - Foundation<br>(602); Argumentative;<br>Misstates (611, 403)<br>Re: [325:20-325:24]<br>Def Objection - Foundation<br>(602) | Re: [323:9-<br>328:3]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [323:9-<br>330:7]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [324:9-<br>324:17]<br>Def Objection -<br>Foundation<br>(602);<br>Argumentative;<br>Misstates (611,<br>403)<br>**Sustained**<br>Re: [325:20-<br>325:24]<br>Def Objection -<br>Foundation (602)<br>**Sustained** | |

| | | |
|---|---|---|
| 325 15   The map slide. | | |
| 325 16   All right.  So if you can look | | |
| 325 17   with me here, we see San Luis Potos◆, Mexico, | | |
| 325 18   down at the bottom left of the screen, right? | | |
| 325 19   A.    Yes. | | |
| 325 20   Q.    And then Mr. Kieper flew all | | |
| 325 21   the way back to Indianapolis, right? | | |

| **325:23 - 326:6   Klun, Robert 6-24-2020** | | |
|---|---|---|
| 325 23   THE WITNESS:  According to the | Re: [323:9-328:3] | Re: [323:9-328:3] |
| 325 24   document, that's what it says he did. | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 |
| 325 25 | Re: [323:9-330:7] | Overruled |
| 326 1   QUESTIONS BY MR. OVERHOLTZ: | Def Objection - Foundation (602) | Re: [323:9-330:7] |
| 326 2   Q.    All right.  And even though he | Re: [325:20-325:24] | Def Objection - Foundation (602) |
| 326 3   went down there believing that maybe they | Def Objection - Foundation (602) | Overruled |
| 326 4   just had a problem in Mexico with their test | Re: [326:2-326:9] | Re: [325:20-325:24] |
| 326 5   machines, he made an interesting finding. | Def Objection - Vague (611, 403); Foundation (602) | Def Objection - Foundation (602) |
| 326 6   Do you remember that? | | Sustained |
| | | Re: [326:2-326:9] |
| | | Def Objection - Vague (611, 403); Foundation (602) |
| | | Sustained |

| **326:8 - 326:15   Klun, Robert 6-24-2020** | | |
|---|---|---|
| 326 8   THE WITNESS:  I do not know nor | Re: [323:9-328:3] | Re: [323:9-328:3] |
| 326 9   recall. | Def Objection - 3M MIL No. 26 | Def Objection - 3M MIL No. 26 |
| 326 10   QUESTIONS BY MR. OVERHOLTZ: | Re: [323:9-330:7] | Overruled |
| 326 11   Q.    You don't remember him telling | Def Objection - Foundation (602) | Re: [323:9-330:7] |
| 326 12   either you or Berger or Dick Knauer that | Re: [326:2-326:9] | Def Objection - Foundation (602) |
| 326 13   almost half of the plugs that he tested | Def Objection - Vague (611, 403); Foundation (602) | Overruled |
| 326 14   failed the testing in Mexico and also failed | | |
| 326 15   the testing in Indianapolis? | | |

| | | | | |
|---|---|---|---|---|
| | **Re: [326:11-326:18]**<br>Def Objection - Hearsay (801, 802); Vague (611, 403); Foundation (602) | **Re: [326:2-326:9]**<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Sustained**<br>**Re: [326:11-326:18]**<br>Def Objection - Hearsay (801, 802); Vague (611, 403); Foundation (602)<br>**Overruled** | | |
| **326:17 - 326:24   Klun, Robert 6-24-2020**<br>326 17   THE WITNESS:  I do not know nor<br>326 18   recall.<br>326 19   QUESTIONS BY MR. OVERHOLTZ:<br>326 20   Q.    I mean, if half the plugs are<br>326 21   failing in the machines in Mexico and<br>326 22   Indianapolis, that doesn't sound like a<br>326 23   Mexican testing problem; that sounds like an<br>326 24   earplug problem, doesn't it? | **Re: [323:9-328:3]**<br>Def Objection - 3M MIL No. 26<br>**Re: [323:9-330:7]**<br>Def Objection - Foundation (602)<br>**Re: [326:11-326:18]**<br>Def Objection - Hearsay (801, 802); Vague (611, 403); Foundation (602)<br>**Re: [326:20-327:2]**<br>Def Objection - Argumentative; Vague (611, 403) Foundation (602); 702 | **Re: [323:9-328:3]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [323:9-330:7]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>**Re: [326:11-326:18]**<br>Def Objection - Hearsay (801, 802); Vague (611, 403); Foundation (602)<br>**Overruled**<br>**Re: [326:20-327:2]**<br>Def Objection - Argumentative; Vague (611, 403) Foundation | | |

| | | | |
|---|---|---|---|
| | | (602); 702<br>**Overruled** | |
| **327:1 - 328:3   Klun, Robert 6-24-2020**<br>327 1   THE WITNESS:  Again, I do not<br>327 2   know nor recall this.<br>327 3   QUESTIONS BY MR. OVERHOLTZ:<br>327 4   Q.    Being Dick Knauer and Kieper's<br>327 5   boss, you didn't find out about any of this?<br>327 6   A.    I don't recall.<br>327 7   Q.    You're the one -- you're the<br>327 8   one that e-mailed around the plan to get<br>327 9   things fixed, right?<br>327 10   A.    I didn't e-mail the plan.  I<br>327 11   called a meeting.<br>327 12   Q.    And you attached -- you --<br>327 13   A.    What we wanted to have occur.<br>327 14   You saw -- you have the document.<br>327 15   (Klun Exhibit 44 marked for<br>327 16   identification.)<br>327 17   QUESTIONS BY MR. OVERHOLTZ:<br>327 18   Q.    Right.<br>327 19   So let's see what Mr. Kieper<br>327 20   wrote when he got back.<br>327 21   And we'll mark -- this is the<br>327 22   slide next slide, Zach, and it's RK-407, and<br>327 23   this will be Exhibit 44.<br>327 24   A.    Am I copied on that?<br>327 25   Q.    Well, I'm about to tell you.<br>328 1   A.    Okay.<br>328 2   Q.    All right.  So if we look at<br>328 3   this e-mail -- | **Re: [323:9-328:3]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [323:9-330:7]**<br>Def Objection - Foundation<br>(602)<br>**Re: [326:20-327:2]**<br>Def Objection - Argumentative;<br>Vague (611, 403) Foundation<br>(602); 702<br>**Re: [327:3-336:22]**<br>Def Objection - 3M MIL No.<br>26 | Re: [323:9-<br>328:3]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [326:20-<br>327:2]<br>Def Objection -<br>Argumentative;<br>Vague (611, 403)<br>Foundation<br>(602); 702<br>**Overruled**<br>Re: [327:3-<br>336:22]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled** | |
| **328:9 - 328:16   Klun, Robert 6-24-2020**<br>328 9   Q.    So you see Mr. Kieper e-mails<br>328 10   on November 30 of 2004, and he copies Dick<br>328 11   Knauer in your department, copies Bob<br>328 12   Zielinski, copies Elliott Berger and a Selina<br>328 13   Ramirez regarding the Combat Arms comparative<br>328 14   measures. | **Re: [323:9-330:7]**<br>Def Objection - Foundation<br>(602)<br>**Re: [327:3-336:22]**<br>Def Objection - 3M MIL No.<br>26 | Re: [323:9-<br>330:7]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [327:3-<br>336:22]<br>Def Objection - | |

| | | | |
|---|---|---|---|
| 328 15    Do you see that?<br>328 16    A.   Yes. | | 3M MIL No. 26<br>Overruled | |
| **329:20 - 330:4**    **Klun, Robert 6-24-2020**<br>329 20    Q.   It says, "As you can see from<br>329 21    the spreadsheet, one plug from equipment<br>329 22    number 3 and five plugs from equipment<br>329 23    number 4 which measured out of spec, measured<br>329 24    in spec on my equipment."<br>329 25    Do you see that?<br>330 1    A.   Yes.<br>330 2    Q.   So that doesn't tell the whole<br>330 3    story, right, about how many measured out of<br>330 4    spec in Mexico and Indianapolis, right? | Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>Re: [327:3-336:22]<br>Def Objection - 3M MIL No. 26<br>Re: [330:2-330:7]<br>Def Objection - Argumentative; Vague (611, 403); Foundation (602) | Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>Overruled<br>Overruled<br>Re: [330:2-330:7]<br>Def Objection - Argumentative; Vague (611, 403); Foundation | |
| **330:6 - 332:7**    **Klun, Robert 6-24-2020**<br>330 6    THE WITNESS: That, I don't<br>330 7    know nor recall.<br>330 8    (Klun Exhibit 45 marked for<br>330 9    identification.)<br>330 10    QUESTIONS BY MR. OVERHOLTZ:<br>330 11    Q.   All right. Well, let's look at<br>330 12    the attached spreadsheet, which we'll mark as<br>330 13    Exhibit 45.<br>330 14    It's the next slide, Zach, 117.<br>330 15    This is RK-408, which is the<br>330 16    spreadsheet that Mr. Kieper sent.<br>330 17    Let me know when you have it on<br>330 18    the screen.<br>330 19    A.   I see it.<br>330 20    Q.   Okay. And this says at the<br>330 21    top, "TJR measurements made 16 to 21<br>330 22    November '04, and E-A-RCAL measurements made<br>330 23    30 November '04."<br>330 24    Right?<br>330 25    A.   Yes, I see that.<br>331 1    Q.   And on the left it gives a good<br>331 2    range, right?<br>331 3    A.   Yes.<br>331 4    Q.   Okay. And then it lists the | Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>Re: [327:3-336:22]<br>Def Objection - 3M MIL No. 26<br>Re: [330:2-330:7]<br>Def Objection - Argumentative; Vague (611, 403); Foundation (602)<br>Re: [330:11-336:20]<br>Def Objection - Foundation (602) | Re: [323:9-330:7]<br>Def Objection - Foundation (602)<br>Overruled<br>Re: [330:2-330:7]<br>Def Objection - Argumentative; Vague (611, 403); Foundation (602)<br>Overruled<br>Re: [330:11-336:20]<br>Def Objection - Foundation (602)<br>Overruled | |

| | | | | |
|---|---|---|---|---|
| 331 5 | equipment number for TJR, 3 and 4, right? | | | |
| 331 6 | There's 11 number 3s and 20 number 4s. I | | | |
| 331 7 | counted them. You can trust me. | | | |
| 331 8 | A.   Yes. | | | |
| 331 9 | Q.   Okay. And then if you look, he | | | |
| 331 10 | then provides two columns, which is the value | | | |
| 331 11 | at TJR and the value at E-A-RCAL in | | | |
| 331 12 | Indianapolis, right? | | | |
| 331 13 | A.   Yeah, that's what the document | | | |
| 331 14 | shows. | | | |
| 331 15 | Q.   And then he wrote, and this is | | | |
| 331 16 | his highlighting, "shaded equals out of | | | |
| 331 17 | spec." | | | |
| 331 18 | Do you see that? | | | |
| 331 19 | A.   Yes. | | | |
| 331 20 | Q.   So I've done the counting for | | | |
| 331 21 | us, and if we can go to the next slide, Zach, | | | |
| 331 22 | I've put it out to the right so we can follow | | | |
| 331 23 | along with each other. | | | |
| 331 24 | Do you see that? | | | |
| 331 25 | A.   Yeah, I see what you have on | | | |
| 332 1 | your slide. | | | |
| 332 2 | Q.   Okay. So for the ARC Box | | | |
| 332 3 | Number 3, 10 out of 11 were out of spec in | | | |
| 332 4 | Mexico, right? | | | |
| 332 5 | A.   Yes. | | | |
| 332 6 | Q.   And 9 out of 11 were out of | | | |
| 332 7 | spec in Indianapolis. | | | |
| **332:9 – 333:5** | **Klun, Robert 6-24-2020** | Re: [327:3-336:22] | Re: [330:11- | |
| 332 9 | QUESTIONS BY MR. OVERHOLTZ: | Def Objection - 3M MIL No. | 336:20] | |
| 332 10 | Q.   That's what the -- if you count | 26 | Def Objection - | |
| 332 11 | them, that's what it says for the number 3, | Re: [330:11-336:20] | Foundation (602) | |
| 332 12 | right? | Def Objection - Foundation | **Overruled** | |
| 332 13 | A.   That's what the document says. | (602) | Re: [333:2- | |
| 332 14 | Q.   And you agree that I counted | Re: [333:2-333:8] | 333:8] | |
| 332 15 | them right, right? 9 out of 11 were out of | Def Objection - Foundation | Def Objection - | |
| 332 16 | spec in Indianapolis? | (602); 702 | Foundation | |
| 332 17 | A.   I'll assume you counted them | | (602); 702 | |
| 332 18 | right. | | **Overruled** | |

| | | |
|---|---|---|
| 332 19   Q.   Okay.  And then if we look down<br>332 20   at the results for Box Number 4 at TJR, 11<br>332 21   out of the 20 were out of spec in Mexico.<br>332 22   Do you see that?<br>332 23   A.   Yeah.  Yes.<br>332 24   Q.   And then 6 out of 20 were out<br>332 25   of spec in Indianapolis, right?<br>333 1   A.   Yes.<br>333 2   Q.   So if we total those up, 21 of<br>333 3   31 plugs that Kieper tested when he got back<br>333 4   that had been out of spec in Mexico were<br>333 5   reported in his spreadsheet, right? | | |
| **333:7 - 334:19   Klun, Robert 6-24-2020** | **Re: [327:3-336:22]**<br>Def Objection - 3M MIL No. 26<br>**Re: [330:11-336:20]**<br>Def Objection - Foundation (602)<br>**Re: [333:2-333:8]**<br>Def Objection - Foundation (602); 702<br>**Re: [334:15-334:22]**<br>Def Objection - 702; Foundation (602) | **Overruled**<br>Re: [327:3-336:22]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [330:11-336:20]<br>Def Objection - Foundation (602)<br>**Overruled**<br>Re: [333:2-333:8]<br>Def Objection - Foundation (602); 702<br>**Overruled**<br>Re: [334:15-334:22]<br>Def Objection - 702; Foundation (602)<br>**Overruled** |
| 333 7   THE WITNESS:  This was what --<br>333 8   this was what the document shows.<br>333 9   QUESTIONS BY MR. OVERHOLTZ:<br>333 10   Q.   Right.<br>333 11   Mr. Kieper reported in this<br>333 12   spreadsheet that 21 out of 31 plugs had been<br>333 13   out of spec in Mexico that were tested on the<br>333 14   number 3 and number 4 machines, correct?<br>333 15   A.   Which is your doc -- is this<br>333 16   all his document or your -- you put some<br>333 17   document --<br>333 18   Q.   His spreadsheet is on the left,<br>333 19   and my counting is on the right where it says<br>333 20   "total results."<br>333 21   A.   Total results.  The three on<br>333 22   the right of the screen are your comments?<br>333 23   Q.   They are.<br>333 24   And I'm asking you:  Did I<br>333 25   count it right, 21 out of 31 were out of spec<br>334 1   in Mexico?<br>334 2   A.   I'll assume you've counted<br>334 3   right.<br>334 4   Q.   Okay.<br>334 5   A.   This is not Kieper's document.<br>334 6   That's your -- Kieper's document's to the<br>334 7   left and you're to the right, correct? | | |

| | | | |
|---|---|---|---|
| 334 8    Q.    That's correct.<br>334 9    A.    Okay.<br>334 10   Q.    And I'm just trying to count<br>334 11   how many were out of spec when Kieper did his<br>334 12   analysis.<br>334 13   Okay?  You follow me?<br>334 14   A.    I follow you.<br>334 15   Q.    Okay.  So then if we count them<br>334 16   up on that column for the ones tested in<br>334 17   Indianapolis, 15 out of 31 plugs that Kieper<br>334 18   tested when he got back from Mexico were also<br>334 19   out of spec at Indianapolis, right? | | | |
| **334:21 - 335:9   Klun, Robert 6-24-2020**<br>334 21   THE WITNESS:  By what Kieper's<br>334 22   document says.<br>334 23   QUESTIONS BY MR. OVERHOLTZ:<br>334 24   Q.    Kieper's reporting in this<br>334 25   spreadsheet, if you count the ones that are<br>335 1    shaded, that 15 out of 31, 48 percent, are<br>335 2    out of spec in Indianapolis.<br>335 3    A.    I assume you counted right<br>335 4    then.<br>335 5    Q.    I mean, does that sound like<br>335 6    that this was a testing problem with the<br>335 7    machines in Mexico and those plugs you were<br>335 8    selling by waiver were okay, or does this<br>335 9    sound like that there was an earplug problem? | **Re: [327:3-336:22]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [330:11-336:20]**<br>Def Objection - Foundation<br>(602)<br>**Re: [334:15-334:22]**<br>Def Objection - 702;<br>Foundation (602)<br>**Re: [335:5-335:14]**<br>Def Objection - Foundation<br>(602); 702; Argumentative<br>(611, 403) | Re: [327:3-<br>336:22]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [330:11-<br>336:20]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [334:15-<br>334:22]<br>Def Objection -<br>702; Foundation<br>(602)<br>**Overruled**<br>Re: [335:5-<br>335:14]<br>Def Objection -<br>Foundation<br>(602); 702;<br>Argumentative<br>(611, 403)<br>**Overruled** | |
| **335:11 - 335:19   Klun, Robert 6-24-2020**<br>335 11   THE WITNESS:  I'm not a subject<br>335 12   matter expert, so I would not know or | **Re: [327:3-336:22]**<br>Def Objection - 3M MIL No.<br>26 | Re: [327:3-<br>336:22]<br>Def Objection - | |

| | | |
|---|---|---|
| 335 13   recall -- nor do I recall this<br>335 14   document.<br>335 15   QUESTIONS BY MR. OVERHOLTZ:<br>335 16   Q.   It doesn't take a rocket<br>335 17   scientist to know that when half your plugs<br>335 18   are failing all of the quality testing, that<br>335 19   that's not a good thing, right? | **Re: [330:11-336:20]**<br>Def Objection - Foundation<br>(602)<br>**Re: [335:5-335:14]**<br>Def Objection - Foundation<br>(602); 702; Argumentative<br>(611, 403)<br>**Re: [335:16-335:23]**<br>Def Objection - Argumentative<br>(611, 403); Foundation (602);<br>702 | 3M MIL No. 26<br>**Overruled**<br>Re: [330:11-<br>336:20]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [335:5-<br>335:14]<br>Def Objection -<br>Foundation<br>(602); 702;<br>Argumentative<br>(611, 403)<br>**Overruled**<br>Re: [335:16-<br>335:23]<br>Def Objection -<br>Argumentative<br>(611, 403);<br>Foundation<br>(602); 702<br>**Sustained** |
| **335:22 - 336:10**   Klun, Robert 6-24-2020<br>335 22   THE WITNESS:  All the quality<br>335 23   testing?<br>335 24   QUESTIONS BY MR. OVERHOLTZ:<br>335 25   Q.   Well, this is the quality --<br>336 1   this is the only quality testing they were<br>336 2   doing down in Mexico, right?<br>336 3   A.   That, I do not know nor recall.<br>336 4   Q.   So when they tested these --<br>336 5   when half -- almost half the plugs, when they<br>336 6   test the yellow end on the ARC machine, are<br>336 7   out of spec, whether you test them in Mexico<br>336 8   or Indianapolis, that's not a good thing if<br>336 9   you're selling them to the United States<br>336 10   military, right? | **Re: [327:3-336:22]**<br>Def Objection - 3M MIL No.<br>26<br>**Re: [330:11-336:20]**<br>Def Objection - Foundation<br>(602)<br>**Re: [335:16-335:23]**<br>Def Objection - Argumentative<br>(611, 403); Foundation (602);<br>702<br>**Re: [336:4-336:14]**<br>Def Objection - Foundation<br>(602); 702; Vague (611, 403) | Re: [327:3-<br>336:22]<br>Def Objection -<br>3M MIL No. 26<br>**Overruled**<br>Re: [330:11-<br>336:20]<br>Def Objection -<br>Foundation (602)<br>**Overruled**<br>Re: [335:16-<br>335:23]<br>Def Objection -<br>Argumentative<br>(611, 403);<br>Foundation |

|  |  |  |
|---|---|---|
|  |  | (602); 702<br>**Sustained**<br>**Re: [336:4-336:14]**<br>Def Objection - Foundation (602); 702; Vague (611, 403)<br>**Overruled** |
| **336:12 - 336:22   Klun, Robert 6-24-2020**<br>336 12   THE WITNESS:  I do not know nor<br>336 13   recall the document.  Not being a<br>336 14   subject matter expert --<br>336 15   QUESTIONS BY MR. OVERHOLTZ:<br>336 16   Q.   All right.  I've got one more<br>336 17   document --<br>336 18   A.   -- to interpret the data, not<br>336 19   being a subject matter expert to interpret<br>336 20   the data, I don't know.<br>336 21   (Klun Exhibit 46 marked for<br>336 22   identification.) | **Re: [327:3-336:22]**<br>Def Objection - 3M MIL No. 26<br>**Re: [330:11-336:20]**<br>Def Objection - Foundation (602)<br>**Re: [336:4-336:14]**<br>Def Objection - Foundation (602); 702; Vague (611, 403) | **Re: [330:11-336:20]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>**Re: [327:3-336:22]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [330:11-336:20]**<br>Def Objection - Foundation (602)<br>**Overruled**<br>**Sustained**<br>**Re: [336:4-336:14]**<br>Def Objection - Foundation (602); 702; Vague (611, 403)<br>**Overruled** |
| **337:2 - 337:3   Klun, Robert 6-24-2020**<br>337 2   Do you know if you ever got<br>337 3   this problem fixed? | **Re: [337:2-337:5]**<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Re: [337:2-337:5]**<br>Def Objection - 3M MIL No. 26; Vague (611, 403); Foundation (602) | **Re: [337:2-337:5]**<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Overruled** |

| | | | Re: [337:2-337:5]<br>Def Objection - 3M MIL No. 26; Vague (611, 403); Foundation (602)<br>**Overruled** | | |
|---|---|---|---|---|---|
| **337:5 - 337:9   Klun, Robert 6-24-2020**<br>337 5   THE WITNESS:  I do not recall.<br>337 6   QUESTIONS BY MR. OVERHOLTZ:<br>337 7   Q.    All right.  Let's look at<br>337 8   slide 138, Zach.  This is -- we'll mark this<br>337 9   as Exhibit 46, which is RZ-5051. | | Re: [337:2-337:5]<br>Def Objection - Vague (611, 403); Foundation (602)<br>Re: [337:2-337:5]<br>Def Objection - 3M MIL No. 26; Vague (611, 403); Foundation (602) | Re: [337:2-337:5]<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Overruled**<br>Re: [337:2-337:5]<br>Def Objection - 3M MIL No. 26; Vague (611, 403); Foundation (602)<br>**Overruled** | | |
| **337:14 - 337:18   Klun, Robert 6-24-2020**<br>337 14   QUESTIONS BY MR. OVERHOLTZ:<br>337 15   Q.   And I want to direct your<br>337 16   attention to the e-mail that's about<br>337 17   three-quarters down the page of the e-mail<br>337 18   string.  It's -- | | | | | |
| **340:7 - 340:15   Klun, Robert 6-24-2020**<br>340 7   QUESTIONS BY MR. OVERHOLTZ:<br>340 8   Q.   Do you think the sergeants that<br>340 9   were training soldiers and giving them these<br>340 10   earplugs to use on the firing range would<br>340 11   have liked to have known that the plugs that<br>340 12   the military had been buying from Aearo for<br>340 13   years and years, that Aearo had no way of<br>340 14   confirming the quality control testing on<br>340 15   those earplugs? | | Re: [340:7-344:17]<br>Def Objection - 3M MIL No. 26<br>Re: [340:8-340:19]<br>Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403) | Re: [340:7-344:17]<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>Re: [340:8-340:19]<br>Def Objection - Foundation (602); 701; 702; | Re: [340:7-344:17]<br>Baker MIL 1 | **Prior ruling stands.** |

| | | | | |
|---|---|---|---|---|
| | | Argumentative; Vague (611, 403) **Sustained** | | |
| **340:17 - 340:24   Klun, Robert 6-24-2020**<br>340 17    THE WITNESS:  I don't know nor<br>340 18    recall.  Not the subject matter expert<br>340 19    on these plugs.<br>340 20    QUESTIONS BY MR. OVERHOLTZ:<br>340 21    Q.    You think maybe someone in<br>340 22    marketing over at Aearo or 3M would have been<br>340 23    the one to make that call whether the<br>340 24    military deserved to know? | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Re: [340:8-340:19]**<br>Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403)<br>**Re: [340:21-341:2]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 701 | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [340:8-340:19]**<br>Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403)<br>**Sustained**<br>**Re: [340:21-341:2]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 701<br>**Sustained** | **Re: [340:7-344:17]**<br>Baker MIL 1 | **Prior ruling stands.** |
| **341:1 - 341:15   Klun, Robert 6-24-2020**<br>341 1    THE WITNESS:  You're asking my<br>341 2    opinion?<br>341 3    QUESTIONS BY MR. OVERHOLTZ:<br>341 4    Q.    Sure.<br>341 5    A.    I do not have an opinion on<br>341 6    this issue without knowing or recalling the<br>341 7    information.<br>341 8    Q.    You think anyone at Aearo or 3M<br>341 9    would have an opinion on whether or not the<br>341 10    military deserves to know if the quality<br>341 11    control testing that's supposed to be done on<br>341 12    the yellow end of the plug to prove that the<br>341 13    filter would work and protect a soldier, that | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Re: [340:21-341:2]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 701<br>**Re: [341:8-341:19]**<br>Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403) | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [340:21-341:2]**<br>Def Objection - Argumentative (611, 403); Foundation (602); 701<br>**Sustained**<br>**Re: [341:8-341:19]** | **Re: [340:7-344:17]**<br>Baker MIL 1 | **Prior ruling stands.** |

| | | | |
|---|---|---|---|
| 341 14   the quality machines were never calibrated<br>341 15   right and always broken? | | Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403)<br>**Overruled** | |
| **341:17 - 342:8   Klun, Robert 6-24-2020**<br>341 17   THE WITNESS:  I don't know nor<br>341 18   recall anything that resembled your<br>341 19   statement.<br>341 20   QUESTIONS BY MR. OVERHOLTZ:<br>341 21   Q.   If there was a problem with the<br>341 22   ability to verify the quality of the assembly<br>341 23   of those plugs that would affect whether or<br>341 24   not that filter would provide sound<br>341 25   attenuation for soldiers, do you believe that<br>342 1   your company, Aearo or 3M, had a duty to tell<br>342 2   the United States military, we can't verify<br>342 3   the quality of those filters in those plugs?<br>342 4   A.   Not being a subject matter<br>342 5   expert nor knowing the significance of the<br>342 6   data, I can't answer that question.<br>342 7   Q.   So instead, you just sell them<br>342 8   as-is, right? | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Re: [341:8-341:19]**<br>Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403)<br>**Re: [342:7-342:12]**<br>Def Objection - Foundation (602); 701; 702; Vague; Argumentative (611, 403) | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [341:8-341:19]**<br>Def Objection - Foundation (602); 701; 702; Argumentative; Vague (611, 403)<br>**Overruled**<br>**Re: [342:7-342:12]**<br>Def Objection - Foundation (602); 701; 702; Vague; Argumentative (611, 403)<br>**Overruled** | **Re: [340:7-344:17]**<br>Baker MIL 1 | **Prior ruling stands.** |
| **342:10 - 342:18   Klun, Robert 6-24-2020**<br>342 10   THE WITNESS:  Subject matter<br>342 11   experts will know whether or not we've<br>342 12   got a good product.<br>342 13   QUESTIONS BY MR. OVERHOLTZ:<br>342 14   Q.   And if they knew it wasn't able<br>342 15   to be confirmed because the calibration of<br>342 16   the machines couldn't be verified, would you<br>342 17   have expected them to raise their hand and<br>342 18   say, "We have a problem"? | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Re: [342:7-342:12]**<br>Def Objection - Foundation (602); 701; 702; Vague; Argumentative (611, 403)<br>**Re: [342:14-342:22]**<br>Def Objection - Foundation | **Re: [340:7-344:17]**<br>Def Objection - 3M MIL No. 26<br>**Overruled**<br>**Re: [342:7-342:12]**<br>Def Objection - Foundation (602); 701; 702; | **Re: [340:7-344:17]**<br>Baker MIL 1 | **Prior ruling stands.** |

| | | | | |
|---|---|---|---|---|
| | (602); 701; 702; Vague; Argumentative (611, 403) | Vague; Argumentative (611, 403) **Overruled** Re: [342:14-342:22] Def Objection - Foundation (602); 701; 702; Vague; Argumentative (611, 403) **Overruled** | | |
| **342:20 - 343:18   Klun, Robert 6-24-2020** 342 20    THE WITNESS:  I don't recall. 342 21    If there was a problem, they would 342 22    have contacted me. 342 23    QUESTIONS BY MR. OVERHOLTZ: 342 24    Q.    That's what they're supposed to 342 25    do, right? 343 1    A.    If there was a problem. 343 2    Q.    That memo that you sent 343 3    regarding the TJR quality issues before 343 4    Zielinski and Kieper went down to Mexico, 343 5    that memo, did you circulate that outside of 343 6    Aearo to the US military so they would know 343 7    what was going on? 343 8    A.    I don't know or recall. 343 9    Q.    So it's kind of just like the 343 10    flange report, right?  You have no way -- 343 11    A.    What -- what flange?  Excuse 343 12    me, I missed your -- what did you say?  What 343 13    kind of report? 343 14    Q.    I said it's just like the 343 15    flange report, the one that Kieper wrote 343 16    about having to stop the 015 test after eight 343 17    subjects because the plug was pulling out of 343 18    people's ears. | Re: [340:7-344:17] Def Objection - 3M MIL No. 26 Re: [342:14-342:22] Def Objection - Foundation (602); 701; 702; Vague; Argumentative (611, 403) Re: [343:14-343:22] Def Objection - Foundation (602); Argumentative (611, 403) | Re: [340:7-344:17] Def Objection - 3M MIL No. 26 **Overruled** Re: [342:14-342:22] Def Objection - Foundation (602); 701; 702; Vague; Argumentative (611, 403) **Overruled** Re: [343:14-343:22] Def Objection - Foundation (602); Argumentative (611, 403) **Sustained** | Re: [340:7-344:17] Baker MIL 1 | **Prior ruling stands.** |

**343:20 - 344:6   Klun, Robert 6-24-2020**

| | |
|---|---|
| 343 20 | THE WITNESS:  I'm not a subject |
| 343 21 | matter expert nor recall the |
| 343 22 | documents. |
| 343 23 | QUESTIONS BY MR. OVERHOLTZ: |
| 343 24 | Q.    And so just like Aearo can't |
| 343 25 | show that they ever shared that information |
| 344 1 | from the flange report to the US military, |
| 344 2 | you, as you sit here today, can't tell me or |
| 344 3 | show me in any way that you ever shared the |
| 344 4 | information in that TJR quality memo with |
| 344 5 | anyone in the United States military; is that |
| 344 6 | right? |

Re: [340:7-344:17]
Def Objection - 3M MIL No. 26
Re: [343:14-343:22]
Def Objection - Foundation (602); Argumentative (611, 403)
Re: [343:24-344:9]
Def Objection - Foundation (602); Argumentative (611, 403); 701

Re: [340:7-344:17]
Def Objection - 3M MIL No. 26 **Overruled**
Re: [343:14-343:22]
Def Objection - Foundation (602); Argumentative (611, 403) **Sustained**
Re: [343:24-344:9]
Def Objection - Foundation (602); Argumentative (611, 403); 701 **Sustained**

Re: [340:7-344:17]
Baker MIL 1

**Prior ruling stands.**

---

**344:8 - 344:17   Klun, Robert 6-24-2020**

| | |
|---|---|
| 344 8 | THE WITNESS:  I don't know or |
| 344 9 | recall. |
| 344 10 | QUESTIONS BY MR. OVERHOLTZ: |
| 344 11 | Q.    And so you have no way of |
| 344 12 | showing me any documentary evidence or any |
| 344 13 | evidence that the information regarding the |
| 344 14 | TJR quality issues with the ARC calibration |
| 344 15 | machines was ever shared with the US |
| 344 16 | military, right? |
| 344 17 | A.    I don't know or recall. |

Re: [340:7-344:17]
Def Objection - 3M MIL No. 26
Re: [343:24-344:9]
Def Objection - Foundation (602); Argumentative (611, 403); 701

Re: [340:7-344:17]
Def Objection - 3M MIL No. 26 **Overruled**
Re: [343:24-344:9]
Def Objection - Foundation (602); Argumentative (611, 403); 701 **Sustained**

Re: [340:7-344:17]
Baker MIL 1

**Prior ruling stands.**

# Ohama, Dan 11-17-2020

[Revised Objection Report]

## Colors

Plaintiff Affirmatives
Defense Objections
Defense Counters
Plaintiff Objections

| Designation | | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|---|
| 11:20 - 12:6 | **Ohama, Dan 11-17-2020** | | | **Re: [11:20-12:6]** | **OVERRULED** |
| 11 20 | Q.  Dr. Ohama, can you please state | | | General Objection to the entire | |
| 11 21 | your full name for the record. | | | transcript. This transcript is | |
| 11 22 | A.  My name is Dan Otoshi (phonetic) | | | subject to Defendants' pending | |
| 11 23 | Ohama. | | | motion to strike and/or any | |
| 12 1 | Q.  Dr. Ohama, my name Shelly Hutson. | | | other forthcoming motion | |
| 12 2 | I am with the law firm of Clark, Love & | | | practice to strike testimony. | |
| 12 3 | Hutson here in Houston, Texas, where it's | | | | |
| 12 4 | the afternoon.  I believe you're taking this | | | | |
| 12 5 | deposition in Hawaii; is that correct? | | | | |
| 12 6 | A.  Yes. | | | | |
| 12:15 - 12:18 | **Ohama, Dan 11-17-2020** | | | **Re: [12:15-12:18]** | **OVERRULED** |
| 12 15 | It's my understanding that you | | | 401, 403 | |
| 12 16 | retired from the military in December of | | | | |
| 12 17 | 2018, is that right? | | | | |
| 12 18 | A.  Yes. | | | | |
| 16:20 - 17:1 | **Ohama, Dan 11-17-2020** | | | | |
| 16 20 | Q.  Lloyd Baker, do you have any | | | | |
| 16 21 | memory of that service member or have you | | | | |
| 16 22 | ever seen records indicating you provided | | | | |
| 16 23 | medical care? | | | | |
| 17 1 | A.  No, I don't know who that is. | | | | |
| 18:7 - 18:11 | **Ohama, Dan 11-17-2020** | | | **Re: [18:7-18:11]** | **OVERRULED** |
| 18 7 | Q.  You have not reviewed any medical | | | MIL No. 6. | |
| 18 8 | records pertaining to their hearing care | | | | |
| 18 9 | that was provided in the military? | | | | |
| 18 10 | A.  No, I don't recall meeting or | | | | |
| 18 11 | seeing any of those -- those patients. | | | | |
| 18:17 - 19:1 | **Ohama, Dan 11-17-2020** | | | **Re: [18:17-19:1]** | **OVERRULED** |
| 18 17 | Q.  Great.  Can you, Dr. Ohama, please | | | 106 | |
| 18 18 | give me a brief overview of your background | | | | |
| 18 19 | and experience in the military. | | | | |
| 18 20 | A.  I initially enlisted in the Army | | | | |
| 18 21 | 1984 for a four -- four-year enlistment | | | | |
| 18 22 | through 1988 as an infantry man, and then I | | | | |
| 18 23 | reentered the Army in 2002 as an audiologist | | | | |
| 19 1 | and served until 2018. | | | | |

| | | | | |
|---|---|---|---|---|
| **19:2 - 19:9   Ohama, Dan 11-17-2020** | | | | |
| 19 2 | Q.  When you started or went back to | | | |
| 19 3 | the military in 2002 as an audiologist, | | | |
| 19 4 | where were you based at that time? | | | |
| 19 5 | A.  My first assignment was in Korea. | | | |
| 19 6 | Q.  And which base was that? | | | |
| 19 7 | A.  Youngsan. | | | |
| 19 8 | Q.  How long were you there? | | | |
| 19 9 | A.  Two years. | | | |
| **19:10 - 20:4   Ohama, Dan 11-17-2020** | | | | |
| 19 10 | Q.  Where did you go after leaving | | | |
| 19 11 | that base in -- in 2004?  What was your next | | | |
| 19 12 | base? | | | |
| 19 13 | A.  It was Fort Lewis in Washington. | | | |
| 19 14 | Q.  And how long were you at Fort | | | |
| 19 15 | Lewis in -- in Washington? | | | |
| 19 16 | A.  I was assigned there for four | | | |
| 19 17 | years.  But in 2007 September through 2008 | | | |
| 19 18 | December, I was deployed to Iraq. | | | |
| 19 19 | Q.  Did you leave Iraq in 2008? | | | |
| 19 20 | A.  Yes, December 31st, 2008. | | | |
| 19 21 | Q.  And where did you go then?  Okay. | | | |
| 19 22 | And where did you go then? | | | |
| 19 23 | A.  And then I returned back to Fort | | | |
| 20 1 | Lewis for about three months. | | | |
| 20 2 | Q.  Where did you go after that three | | | |
| 20 3 | months? | | | |
| 20 4 | A.  To Schofield Barracks, Hawaii. | | | |
| **20:16 - 21:17   Ohama, Dan 11-17-2020** | | | | |
| 20 16 | Q.  Did you serve the same dual role | | | |
| 20 17 | as a clinical audiologist and hearing | | | |
| 20 18 | conservation program manager while you were | | | |
| 20 19 | in Fort Lewis? | | | |
| 20 20 | A.  Yes. | | | |
| 20 21 | Q.  Can you tell me, describe for me | | | |
| 20 22 | what your responsibilities were as both a | | | |
| 20 23 | clinical audiologist and a hearing program | | | |
| 21 1 | manager while you were in Korea and while | | | |
| 21 2 | you were at Fort Lewis. | | | |

| | |
|---|---|
| 21 3 | A.  As a clinical audiologist, I would |
| 21 4 | see patients for any type of hearing-related |
| 21 5 | complaints or who had a threshold shift in |
| 21 6 | the hearing that was identified on their |
| 21 7 | annual automated hearing test and make |
| 21 8 | appropriate referrals. |
| 21 9 | Q.  And what were your |
| 21 10 | responsibilities as the hearing conservation |
| 21 11 | program manager? |
| 21 12 | A.  That was more to manage the annual |
| 21 13 | hearing exams for all the soldiers and those |
| 21 14 | exposed personnel and to provide support |
| 21 15 | related to hearing protection and education, |
| 21 16 | training education for the units at Fort |
| 21 17 | Lewis. |
| **23:11 - 25:3** | **Ohama, Dan 11-17-2020** |
| 23 11 | Q.  Okay.  You talked earlier and |
| 23 12 | mentioned that you were also, as -- as part |
| 23 13 | of the hearing conservation program manager, |
| 23 14 | that you were asked to educate service |
| 23 15 | members about hearing protection; is that |
| 23 16 | right? |
| 23 17 | A.  Well, it was my responsibility if |
| 23 18 | units requested for -- requested us to come |
| 23 19 | out to provide them support, then, of |
| 23 20 | course, we would support the units with |
| 23 21 | whatever they needed. |
| 23 22 | Q.  When you were providing education, |
| 23 23 | did you also provide it to other members in |
| 24 1 | the unit such as technicians or other people |
| 24 2 | involved on the hearing conservation side? |
| 24 3 | A.  Yes.  We would train the -- their |
| 24 4 | -- one of their roles, we train at least two |
| 24 5 | of the medics from each battalion to be a |
| 24 6 | certified hearing conservation technician. |
| 24 7 | Q.  And did you have meetings or |
| 24 8 | briefings that included how to train these |
| 24 9 | technicians? |
| 24 10 | A.  To train them?  No, we didn't have |

| | | | | |
|---|---|---|---|---|
| 24 11 | meetings on -- to discuss how to train them. | | | |
| 24 12 | We just conducted the -- those -- it was a | | | |
| 24 13 | -- typically, a 40-hour course that the | | | |
| 24 14 | medics would attend. | | | |
| 24 15 | Q.  For -- for purposes of explaining | | | |
| 24 16 | how to instruct a service member how to use | | | |
| 24 17 | hearing protection, is that one of the | | | |
| 24 18 | things that you did as well? | | | |
| 24 19 | A.  Yes. | | | |
| 24 20 | Q.  Where did you get those | | | |
| 24 21 | instructions from so you knew how to best | | | |
| 24 22 | instruct a service member how to wear a | | | |
| 24 23 | hearing protection device? | | | |
| 25 1 | A.  All of the education material came | | | |
| 25 2 | from CHPM or Center for Health Promotion | | | |
| 25 3 | Accredit -- Preventative Medicine. | | | |
| **26:17 - 27:6** | **Ohama, Dan 11-17-2020** | | | Re: [26:17-27:6] | **OVERRULED** |
| 26 17 | Q.  When you were educating service | | | 401, 403 | |
| 26 18 | members about hearing protection, do you | | | | |
| 26 19 | impress upon them the importance of using | | | | |
| 26 20 | hearing protection? | | | | |
| 26 21 | A.  Yes. | | | | |
| 26 22 | Q.  You were in the military a long | | | | |
| 26 23 | time.  During that extended stay in the | | | | |
| 27 1 | military, was it mandatory for sergeant -- | | | | |
| 27 2 | soldiers to wear hearing protection? | | | | |
| 27 3 | A.  Yes. | | | | |
| 27 4 | Q.  Could soldiers get in trouble if | | | | |
| 27 5 | they didn't wear hearing protection? | | | | |
| 27 6 | A.  Yes. | | | | |
| **27:11 - 27:15** | **Ohama, Dan 11-17-2020** | | | Re: [27:11-27:15] | **OVERRULED** |
| 27 11 | Q.  Do you have a memory of a type of | | | 106 | |
| 27 12 | hearing protection known as the com -- | | | | |
| 27 13 | Combat Arms earplug version two? | | | | |
| 27 14 | A.  I am aware of the double-sided | | | | |
| 27 15 | Combat Arms earplug, yes. | | | | |
| **27:16 - 27:19** | **Ohama, Dan 11-17-2020** | | | | |
| 27 16 | Q.  So let's refer it to that way | | | | |
| 27 17 | then.  We'll call it the double-sided | | | | |

| | | | | |
|---|---|---|---|---|
| 27 18    earplug.  Is that okay with you? <br> 27 19    A.  Yes. | | | | |
| **28:16 - 28:19**    **Ohama, Dan 11-17-2020** <br> 28 16    Q.  Okay.  And then at Fort Lewis, was <br> 28 17    the double-ended Combat Arms earplug issued <br> 28 18    while you were stationed at Fort Lewis? <br> 28 19    A.  Yes. | | | | |
| **29:3 - 29:6**    **Ohama, Dan 11-17-2020** <br> 29 3    Q.  And during that time, did you have <br> 29 4    an opportunity to issue to soldiers the <br> 29 5    Combat Arms earplug, double-sided earplug? <br> 29 6    A.  Yes. | | | **Re: [29:3-29:6]** <br> 106 | **OVERRULED** |
| **29:7 - 29:9**    **Ohama, Dan 11-17-2020** <br> 29 7    Q.  Was the double-sided earplug <br> 29 8    standard issue for Fort Lewis? <br> 29 9    A.  No. | | | **Re: [29:7-29:9]** <br> improper counter | **OVERRULED** |
| **29:10 - 29:23**    **Ohama, Dan 11-17-2020** <br> 29 10    Q.  Do you recall what instructions <br> 29 11    were given with the double-sided earplugs? <br> 29 12    A.  Well, the instructions consisted <br> 29 13    of how to use the earplugs, which side to <br> 29 14    use for which types of noise situations, <br> 29 15    whether it's dismounted weapon start type of <br> 29 16    noise or steady state noise exposures where <br> 29 17    noise -- not exposure, but noise situations. <br> 29 18    Q.  Was it your understanding and did <br> 29 19    you instruct service members that the yellow <br> 29 20    side was to be used in the ear during <br> 29 21    tactical modes? <br> 29 22    A.  Yes, for dismounted type of <br> 29 23    operations. | | | **Re: [29:10-29:23]** <br> 106 | **OVERRULED** |
| **30:1 - 30:13**    **Ohama, Dan 11-17-2020** <br> 30 1    Q.  And then the green side of the <br> 30 2    double-ended earplug, did you instruct <br> 30 3    service members that that would be used for <br> 30 4    loud impulses so that they would be blocked <br> 30 5    out? <br> 30 6    A.  They could.  They could use a <br> 30 7    conditional earplug type of protection, so | | | **Re: [30:1-30:13]** <br> improper counter | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 30 8      they could use it in any situation, pretty<br>30 9      much, the green side.<br>30 10     Q.  And the green side worked more of<br>30 11     the traditional fashion of earplugs; is that<br>30 12     fair to say?<br>30 13     A.  Yes. | | | | |
| **30:14 - 31:11   Ohama, Dan 11-17-2020**<br>30 14     Q.  How would you instruct the service<br>30 15     members to -- to insert the double-sided<br>30 16     earplug into their ear?<br>30 17     A.  The main strategy or the main<br>30 18     explanation was to reach around the head to<br>30 19     hold their earlobe upward and outward so<br>30 20     they could wiggle the earplug into their ear<br>30 21     canal to get a snug airtight fit.<br>30 22     Q.  Did you ever instruct soldiers or<br>30 23     even other hearing conservation<br>31 1      professionals that when you inserted the<br>31 2      double-ended plug, they needed to fold the<br>31 3      flanges back?<br>31 4      A.  I don't recall training soldiers<br>31 5      to fold -- fold the flap back.<br>31 6      Q.  To the best of your knowledge,<br>31 7      then, Dr. Ohama, you would not have<br>31 8      instructed service members or other hearing<br>31 9      conservational -- conservation professionals<br>31 10     to fold back the flanges?  You have no<br>31 11     memory of that? | | | **Re: [30:14-31:11]**<br>401, 403, 602<br>**Re: [31:5-31:11]**<br>leading | **OVERRULED** |
| **31:13 - 31:13   Ohama, Dan 11-17-2020**<br>31 13     A.  No, I don't recall that. | | | **Re: [31:13-31:13]**<br>401, 403, 602; leading | **OVERRULED** |
| **32:9 - 32:12   Ohama, Dan 11-17-2020**<br>32 9      Q.  So that I am understanding,<br>32 10     though, are you saying, Dr. Ohama, that you<br>32 11     remember there to be two different two-sided<br>32 12     earplugs? | | | **Re: [32:9-32:12]**<br>401; 403; improper counter | **SUSTAINED** |
| **32:14 - 32:19   Ohama, Dan 11-17-2020**<br>32 14     Q.  I just want to make sure I'm<br>32 15     understanding your testimony.<br>32 16     A.  Yes.  So I believe when the -- the | | | **Re: [32:14-32:19]**<br>401; 403; improper counter | **SUSTAINED** |

| | | | | |
|---|---|---|---|---|
| 32 17 | ones we had had a space in the middle of the | | | |
| 32 18 | two ends where you could actually see the | | | |
| 32 19 | hole in the inner core. | | | |
| **32:20 - 33:7** | **Ohama, Dan 11-17-2020** | | **Re: [32:20-33:7]**<br>106 | **OVERRULED** |
| 32 20 | Q.  I see.  If you -- could you give | | | |
| 32 21 | me an estimate, during your extended time in | | | |
| 32 22 | the military, how many soldiers you would | | | |
| 32 23 | have fit with earplugs?  Would it be in the | | | |
| 33 1 | thousands? | | | |
| 33 2 | A.  During my time in the military? | | | |
| 33 3 | Q.  Yes. | | | |
| 33 4 | A.  My entire time in the military? | | | |
| 33 5 | Oh, yes. | | | |
| 33 6 | Q.  Yes, sir. | | | |
| 33 7 | A.  Tens -- tens of thousands. | | | |
| **33:8 - 34:5** | **Ohama, Dan 11-17-2020** | | **Re: [33:8-34:5]**<br>nonresponsive; improper<br>counter | **SUSTAINED** |
| 33 8 | Q.  And specific to the times that you | | | |
| 33 9 | would have instructed service members on the | | | |
| 33 10 | dual-ended plug, as you sit here, you don't | | | |
| 33 11 | have a memory of ever telling a service | | | |
| 33 12 | member they needed to fold the flange back | | | |
| 33 13 | when they inserted it; is that fair? | | | |
| 33 14 | A.  Well, to clarify, when we provided | | | |
| 33 15 | training for soldiers and fitting, I think | | | |
| 33 16 | there was -- it wasn't a large portion of | | | |
| 33 17 | soldiers who I trained and fit the | | | |
| 33 18 | double-ended Combat Arms earplug.  We had | | | |
| 33 19 | all the other different earplugs also. | | | |
| 33 20 | So I think it was just during my | | | |
| 33 21 | time at my beginning time at Fort Lewis | | | |
| 33 22 | where we really were fitting those | | | |
| 33 23 | double-ended Combat Arms earplugs.  And so | | | |
| 34 1 | it wasn't very many soldiers that I remember | | | |
| 34 2 | getting the double-ended Combat Arms | | | |
| 34 3 | earplugs.  By the time I was deployed in | | | |
| 34 4 | 2007, it was already being transitioned to | | | |
| 34 5 | the next version of Combat Arms earplugs. | | | |
| **34:20 - 35:8** | **Ohama, Dan 11-17-2020** | | **Re: [34:20-35:8]**<br>602, 401, 403 | **OVERRULED** |
| 34 20 | Q.  Okay.  Do you see that -- this is | | | |

8

| Designation | Testimony | | | Objection | Ruling |
|---|---|---|---|---|---|
| | 34 21    -- I'm going to mark it as Exhibit Number 1<br>34 22    to your deposition.  Do you see the very top<br>34 23    in the title of this document says, How<br>35 1    folding the flanges back affects REAT<br>35 2    results of the UltraFit earplug end of the<br>35 3    Combat Arms plug?  Do you see that?<br>35 4    A.  Yes.<br>35 5    Q.  Have you ever seen this document<br>35 6    before?<br>35 7    A.  No, I don't recall seeing this<br>35 8    document before. | | | | |
| **35:14 - 35:17  Ohama, Dan 11-17-2020** | 35 14    Q.  In the middle of the page here,<br>35 15    you see then name RW Kieper and EH Berger.<br>35 16    Do you know Mr. Kieper?<br>35 17    A.  No. | | | | |
| **35:18 - 36:1  Ohama, Dan 11-17-2020** | 35 18    Q.  Do you know EH or Elliott Berger?<br>35 19    A.  I know of him and some of his<br>35 20    presentations, yes.<br>35 21    Q.  Have you met him in person, or has<br>35 22    it -- has it been mainly academic?<br>35 23    A.  No, I met him before, yes.<br>36 1    Briefly, I've met him. | | | **Re: [35:18-36:1]**<br>401 | **OVERRULED** |
| **36:6 - 36:10  Ohama, Dan 11-17-2020** | 36 6    Q.  And if you look a little further<br>36 7    down, it says Aearo Company.  Dr. Ohama, are<br>36 8    you aware that Aearo ultimately became 3M?<br>36 9    Is that something that you know?<br>36 10    A.  Yes. | | | **Re: [36:6-36:10]**<br>401, 403 | **OVERRULED** |
| **37:2 - 38:11  Ohama, Dan 11-17-2020** | 37 2    Q.  It goes on to say, Because the<br>37 3    stem of the green solid end of the plug is<br>37 4    so short, it was dif- -- difficult for the<br>37 5    experimenter to insert the plug deeply into<br>37 6    some subjects' ear canals, especially the<br>37 7    subjects with medium and larger ear canals.<br>37 8    Did I read that correctly?<br>37 9    A.  (No response.) | | | **Re: [37:2-38:11]**<br>improper counter;<br>nonresponsive exchange | **SUSTAINED** |

| | | | | |
|---|---|---|---|---|
| 37 10 | Q.  Did I read that correctly? | | | |
| 37 11 | A.  I'm sorry.  Where were you at | | | |
| 37 12 | again? | | | |
| 37 13 | Q.  Sure.  Second paragraph.  I'm | | | |
| 37 14 | going to read the second sentence again that | | | |
| 37 15 | starts with because.  Do you see where I am? | | | |
| 37 16 | A.  Okay. | | | |
| 37 17 | Q.  Okay.  Because the stem of the | | | |
| 37 18 | green solid end of the plug is so short -- | | | |
| 37 19 | A.  Wait, wait. | | | |
| 37 20 | Q.  -- it was -- | | | |
| 37 21 | A.  Wait. | | | |
| 37 22 | Q.  No problem. | | | |
| 37 23 | A.  Okay.  Oh, okay.  I think I've got | | | |
| 38 1 | it up here. | | | |
| 38 2 | Q.  Okay.  I'm going to try this one | | | |
| 38 3 | more time.  So -- | | | |
| 38 4 | A.  Okay.  Go ahead. | | | |
| 38 5 | Q.  The sentence -- | | | |
| 38 6 | A.  Yeah, I read it -- | | | |
| 38 7 | Q.  Sure. | | | |
| 38 8 | A.  -- on the screen.  I was getting | | | |
| 38 9 | confused looking at the screen. | | | |
| 38 10 | Q.  Whatever your preference is is | | | |
| 38 11 | perfectly fine. | | | |
| **38:12 - 39:2** | **Ohama, Dan 11-17-2020** | | | **Re: [38:12-39:2]** | **OVERRULED** |
| 38 12 | Because the stem of the green | | | 602, 401, 403 | |
| 38 13 | solid end of the plug is so short, it was | | | | |
| 38 14 | difficult for the experimenter to insert the | | | | |
| 38 15 | plug deeply into some subjects' ear canals, | | | | |
| 38 16 | especially those subjects with medium and | | | | |
| 38 17 | larger ear canals.  Did I read that | | | | |
| 38 18 | correctly? | | | | |
| 38 19 | A.  Yes. | | | | |
| 38 20 | Q.  Dr. Ohama, did you have any | | | | |
| 38 21 | knowledge when you were fitting and working | | | | |
| 38 22 | with double-ended earplugs that a study like | | | | |
| 38 23 | this had been done by Aearo, now 3M, on the | | | | |

| | | | | |
|---|---|---|---|---|
| 39 1    double-sided Combat Arms earplugs?<br>39 2    A.  No, I was not aware. | | | | |
| **39:18 - 39:20**  **Ohama, Dan 11-17-2020**<br>39 18    Based on your experience as a<br>39 19    military audiologist, do most soldiers have<br>39 20    medium-sized ear canals? | | | Re: [39:18-39:20]<br>401, 403, 702, Undisclosed<br>expert opinion; leading | **OVERRULED** |
| **39:22 - 40:16**  **Ohama, Dan 11-17-2020**<br>39 22    A.  Yes.<br>39 23    Q.  You can answer.<br>40 1    A.  Yes, most soldiers tend to have<br>40 2    medium-sized or what would be considered in<br>40 3    my view medium-sized earplug -- or ear<br>40 4    canal.<br>40 5    Q.  Very well.  If we move on to the<br>40 6    next sentence in that same paragraph of this<br>40 7    report that we refer to as the Flange<br>40 8    Report, it says, Additionally, the geometry<br>40 9    of the ear canal opening sometimes prevented<br>40 10    the deep plug insertion required for maximum<br>40 11    attenuation values.  Do you see that?<br>40 12    A.  Yes.<br>40 13    Q.  Do you agree, Dr. Ohama, that in<br>40 14    order for the earplug to work, it needs to<br>40 15    fit?<br>40 16    A.  Yes. | | | Re: [39:22-40:16]<br>401, 403, 602, 702<br>Undisclosed expert opinion;<br>leading | **OVERRULED** |
| **40:18 - 40:21**  **Ohama, Dan 11-17-2020**<br>40 18    Q.  Do you agree that in order for an<br>40 19    earplug to work, it needs to have proper<br>40 20    deep insertion into the ear canal?<br>40 21    A.  Yes. | | | Re: [40:18-40:21]<br>401, 403, 702, 602, 106,<br>Undisclosed Expert Opinion | **OVERRULED** |
| **40:22 - 41:4**  **Ohama, Dan 11-17-2020**<br>40 22    Q.  Did you ever know during any of<br>40 23    your time in the military that when the<br>41 1    double -- double-ended earplug was tested in<br>41 2    2000, they were having difficulty getting a<br>41 3    proper fit because they couldn't get deep<br>41 4    insertion of the double-sided plug? | | | Re: [40:22-41:10]<br>nonresponsive | **SUSTAINED** |
| **41:6 - 41:10**  **Ohama, Dan 11-17-2020**<br>41 6    A.  I don't recall it being specific | | | Re: [40:22-41:10]<br>nonresponsive | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 41 7 | to the double-sided earplug.  It was with | | | |
| 41 8 | any earplug.  If you couldn't get a proper | | | |
| 41 9 | seal and fit, we would change -- switch it | | | |
| 41 10 | out for a different size. | | | |
| **41:11 - 42:15** | **Ohama, Dan 11-17-2020** | | **Re: [41:11-42:15]** | **OVERRULED** |
| 41 11 | Q.  That's important.  So if you had | | 401, 403, 702, 602, 106, | |
| 41 12 | been aware that any of the earplugs that you | | Undisclosed expert opinion. | |
| 41 13 | were fitting to soldiers had problems with | | **Re: [42:11-42:15]** | |
| 41 14 | insertion, proper fit, you would not use | | Argumentative; leading | |
| 41 15 | that earplug; is that fair? | | | |
| 41 16 | A.  Yes. | | | |
| 41 17 | Q.  You would use a different earplug | | | |
| 41 18 | had you known there were problems with the | | | |
| 41 19 | fit of the earplug? | | | |
| 41 20 | A.  Yes. | | | |
| 41 21 | Q.  If there are problems with the fit | | | |
| 41 22 | of the earplug, that can affect the | | | |
| 41 23 | attenuation values, can't it? | | | |
| 42 1 | A.  Yes. | | | |
| 42 2 | Q.  If you go to the same paragraph | | | |
| 42 3 | but the very last sentence here, When the | | | |
| 42 4 | inward pressure on the plug was released, | | | |
| 42 5 | the yellow plugs' flanges tended -- tended | | | |
| 42 6 | to return to their original shape and this | | | |
| 42 7 | sometimes loosened the plug, often | | | |
| 42 8 | imperceptibly to the subject.  Did I read | | | |
| 42 9 | that correctly? | | | |
| 42 10 | A.  Yes. | | | |
| 42 11 | Q.  Did you ever know that the | | | |
| 42 12 | double-ended Combat Arms earplug, when it | | | |
| 42 13 | was originally tested by 3M in 2000, that | | | |
| 42 14 | they noted that plug often imperceptibly | | | |
| 42 15 | loosened? | | | |
| **42:20 - 42:20** | **Ohama, Dan 11-17-2020** | | **Re: [42:20-42:20]** | **OVERRULED** |
| 42 20 | A.  No, I was -- I didn't know that. | | 401, 403, 702, 602, 106, | |
| | | | Argumentative; leading | |
| **42:21 - 43:3** | **Ohama, Dan 11-17-2020** | | **Re: [42:21-43:3]** | **OVERRULED** |
| 42 21 | Q.  If you had been aware that 3M, | | improper counter | |
| 42 22 | when they tested the double-sided earplug, | | | |

| | | | | |
|---|---|---|---|---|
| 42 23<br>43 1<br>43 2<br>43 3 | found that it often imperceptibly loosened,<br>would you used -- have used a different<br>earplug for service members other than the<br>double-sided earplug? | | | |
| **43:5 - 43:11** | **Ohama, Dan 11-17-2020** | | | **Re: [43:5-43:11]**<br>improper counter | **OVERRULED** |
| 43 5<br>43 6<br>43 7<br>43 8<br>43 9<br>43 10<br>43 11 | A.  I'm not sure.  I mean, it was the<br>same for any other earplug.  It didn't -- it<br>doesn't matter what earplug we used.  If we<br>weren't able to obtain a proper fit, we<br>would have switched it out for them, changed<br>to a different earplug, different size or<br>different type. | | | |
| **43:12 - 44:22** | **Ohama, Dan 11-17-2020** | | | **Re: [43:12-44:22]**<br>401, 403, 702, 602, 106<br>**Re: [44:19-44:22]**<br>leading | **OVERRULED** |
| 43 12<br>43 13<br>43 14<br>43 15<br>43 16<br>43 17<br>43 18<br>43 19<br>43 20<br>43 21<br>43 22<br>43 23<br>44 1<br>44 2<br>44 3<br>44 4<br>44 5<br>44 6<br>44 7<br>44 8<br>44 9<br>44 10<br>44 11<br>44 12<br>44 13<br>44 14 | Q.  I want you to look at the -- the<br>next paragraph which is test 213017.  Do you<br>see that paragraph?<br>A.  Yes.<br>Q.  This is the -- another test that<br>was performed in the same report.  And it<br>says, The yellow flanges of the level<br>dependent end of the plug were folded back<br>to green, solid plug being inserted into the<br>subject's ear.  Did I read that correctly?<br>A.  Yes.<br>Q.  The very last sentence of that<br>paragraph -- actually, we'll read the next<br>sentence.  The folded back flanges and the<br>hard plastic stem provided a long stem quasi<br>stem for the experimenter to grasp and allow<br>for a deeper and -- and more consistent fit<br>of solid plugs for test 213017.  Did I read<br>that correctly?<br>A.  Yes.<br>Q.  And when fitting an earplug, is<br>one of your goals a -- a deep and consistent<br>fit of the earplug?<br>A.  Yes.<br>Q.  The last sentence here says, When<br>folded back in that way, the yellow flanges | | | |

| | | | | |
|---|---|---|---|---|
| 44 15<br>44 16<br>44 17<br>44 18<br>44 19<br>44 20<br>44 21<br>44 22 | neither fit the subject's concha or -- nor<br>compromised the fit of the solid earplugs.<br>Do you see that?<br>A.  Yes.<br>Q.  So does it appear from this report<br>dating back to 2000 that in order to get<br>better fit, the people running this test<br>folded flanges back?  Do you -- | | | |
| **45:1 - 45:6** | **Ohama, Dan 11-17-2020** | | **Re: [45:1-45:6]**<br>401, 403, 702, 602, 106;<br>leading | **OVERRULED** |
| 45 1<br>45 2<br>45 3<br>45 4<br>45 5<br>45 6 | Q.  Did you -- do you see that there?<br>A.  Yes.<br>Q.  Did you ever know or hear that in<br>order for the double-ended Combat Arms<br>earplugs to have the best fit they could,<br>flanges needed to be folded back? | | | |
| **45:8 - 45:8** | **Ohama, Dan 11-17-2020** | | **Re: [45:8-45:8]**<br>401, 403, 702, 602, 106 | **OVERRULED** |
| 45 8 | A.  I don't recall. | | | |
| **45:22 - 46:3** | **Ohama, Dan 11-17-2020** | | **Re: [45:22-46:3]**<br>401, 403, 702, 106; leading | **OVERRULED** |
| 45 22<br>45 23<br>46 1<br>46 2<br>46 3 | Q.  Certainly, certainly.  Is it<br>important when you're choosing which earplug<br>to fit a service member with, are you<br>looking for ear -- an earplug that will<br>provide consistent, nonvariable results? | | | |
| **46:5 - 46:7** | **Ohama, Dan 11-17-2020** | | **Re: [46:5-46:7]**<br>401, 403, 602, 702; leading | **OVERRULED** |
| 46 5<br>46 6<br>46 7 | Q.  As much as possible?<br>A.  To maintain a fit while they're<br>using it, yes. | | | |
| **46:8 - 46:12** | **Ohama, Dan 11-17-2020** | | | |
| 46 8<br>46 9<br>46 10<br>46 11<br>46 12 | Q.  Did you ever know during the<br>timeframes that you were fitting the<br>double-ended Combat Arms earplug that the<br>initial test results for the plug showed<br>variable results? | | | |
| **46:14 - 46:18** | **Ohama, Dan 11-17-2020** | | | |
| 46 14<br>46 15<br>46 16 | A.  Not necessarily for the Combat<br>Arms earplug.  Again, it was for any<br>earplug.  If there was any type of | | | |

| | | | | |
|---|---|---|---|---|
| 46 17 | difficulty with the fit or seal, we would | | | |
| 46 18 | change to a different earplug size or type. | | | |
| **46:19 - 46:23** | **Ohama, Dan 11-17-2020** | | Re: [46:19-46:23] | **OVERRULED** |
| 46 19 | Q.  If there's vari -- sorry.  If | | 401, 403, 602, 702, | |
| 46 20 | there's variability with the fit and the | | Undisclosed Expert opinion | |
| 46 21 | seal, that could ultimately impact the type | | | |
| 46 22 | and amount of protection the earplug allows | | | |
| 46 23 | for; is that fair? | | | |
| **47:2 - 47:3** | **Ohama, Dan 11-17-2020** | | Re: [47:2-47:3] | **OVERRULED** |
| 47 2 | A.  I would -- yes, I would believe | | 401, 403, 602, 702, | |
| 47 3 | that. | | Undisclosed expert opinion | |
| **47:18 - 47:21** | **Ohama, Dan 11-17-2020** | | Re: [47:18-47:21] | **OVERRULED** |
| 47 18 | Q.  Were you ever made aware that the | | 401, 403, 602, 702, | |
| 47 19 | initial test done on the double-ended Combat | | argumentative | |
| 47 20 | Arms earplug showed that it was too short | | | |
| 47 21 | for proper insertion? | | | |
| **47:23 - 47:23** | **Ohama, Dan 11-17-2020** | | Re: [47:23-47:23] | **OVERRULED** |
| 47 23 | A.  No, I was not.  I was not aware. | | 401, 403, 602, 702, 106, | |
| | | | argumentative | |
| **48:1 - 48:5** | **Ohama, Dan 11-17-2020** | | | |
| 48 1 | Q.  If you had been told that the | | | |
| 48 2 | initial testing for the double-sided Combat | | | |
| 48 3 | Arms earplug showed it was too short for | | | |
| 48 4 | proper insertion, would you have used | | | |
| 48 5 | different plugs? | | | |
| **48:7 - 48:12** | **Ohama, Dan 11-17-2020** | | | |
| 48 7 | A.  I would have sought guidance from | | | |
| 48 8 | others.  If -- if that was a concern, I | | | |
| 48 9 | would have asked others what this was about. | | | |
| 48 10 | Q.  Would you have con -- contacted 3M | | | |
| 48 11 | about concerns that you had with the plug if | | | |
| 48 12 | you had known these things? | | | |
| **48:14 - 48:18** | **Ohama, Dan 11-17-2020** | | | |
| 48 14 | A.  Not -- not necessarily 3M.  I | | | |
| 48 15 | would contact our Army head program | | | |
| 48 16 | director's office to find out more about | | | |
| 48 17 | issues with the earplug first or CHPM.  I | | | |
| 48 18 | would contact CHPM. | | | |

| | | | | |
|---|---|---|---|---|
| **48:19 - 48:22   Ohama, Dan 11-17-2020** | | | **Re: [48:19-48:22]** | **OVERRULED** |
| 48 19     Q.  You would at least want to get | | | 401, 403, 602, 702; leading | |
| 48 20     additional information so that you would | | | | |
| 48 21     know whether to fit service members with | | | | |
| 48 22     that plug; is that fair? | | | | |
| **49:1 - 49:1   Ohama, Dan 11-17-2020** | | | **Re: [49:1-49:1]** | **OVERRULED** |
| 49 1     A.  Yes. | | | 401, 403, 602, 702; leading | |
| **49:9 - 49:14   Ohama, Dan 11-17-2020** | | | **Re: [49:9-49:14]** | **OVERRULED** |
| 49 9     MS. HUTSON:  And I'll mark this as | | | 401, 403, 602, 702 | |
| 49 10     Exhibit Number 2 to the deposition. | | | | |
| 49 11 | | | | |
| 49 12     (Joint Exhibit 2 was marked for | | | | |
| 49 13     identification and is attached to the | | | | |
| 49 14     original transcript.) | | | | |
| **50:3 - 50:16   Ohama, Dan 11-17-2020** | | | **Re: [50:3-50:16]** | **OVERRULED** |
| 50 3     Q.  Very well.  So I'm going to read | | | 401, 403, 602, 702 | |
| 50 4     portions of this email to you.  It starts | | | | |
| 50 5     off, Here are the data on the UltraFit and | | | | |
| 50 6     the Combat Arms.  Note the original study | | | | |
| 50 7     was done with eight subjects.  The second | | | | |
| 50 8     study was with the folded back flange on the | | | | |
| 50 9     end sticking out of the ear.  Did I read | | | | |
| 50 10     that right? | | | | |
| 50 11     A.  Yes. | | | | |
| 50 12     Q.  Should I share this with Ohlin. | | | | |
| 50 13     Do you know who Ohlin is? | | | | |
| 50 14     A.  Yes. | | | | |
| 50 15     Q.  Did you know him personally? | | | | |
| 50 16     A.  Yes. | | | | |
| **51:11 - 51:14   Ohama, Dan 11-17-2020** | | | **Re: [51:11-51:14]** | **OVERRULED** |
| 51 11     Q.  Do you agree that it's important | | | 401, 403, 602, 702, | |
| 51 12     with earplugs that appropriate instructions | | | Undisclosed expert opinion; | |
| 51 13     are given to both audiologists who are | | | leading | |
| 51 14     fitting them as well as service members? | | | | |
| **51:16 - 51:19   Ohama, Dan 11-17-2020** | | | **Re: [51:16-51:19]** | **OVERRULED** |
| 51 16     A.  Yes. | | | 401, 403, 602, 702, | |
| 51 17     Q.  In -- in order to properly | | | Undisclosed expert opinion; | |
| 51 18     instruct service members, do you need full | | | leading | |
| 51 19     and accurate instructions? | | | | |

| | | | | |
|---|---|---|---|---|
| **51:21 - 52:4   Ohama, Dan 11-17-2020** | | | **Re: [51:21-52:4]** | **OVERRULED** |
| 51 21    A.  I would need accurate | | | 401, 403, 602, 702, | |
| 51 22    instructions, yes. | | | undisclosed expert opinion; | |
| 51 23    Q.  Do you believe that for service | | | leading | |
| 52 1    members to properly insert earplugs like the | | | | |
| 52 2    double-sided Combat Arms, they need to be | | | | |
| 52 3    provided with accurate and complete | | | | |
| 52 4    instructions? | | | | |
| **52:6 - 52:6   Ohama, Dan 11-17-2020** | | | **Re: [52:6-52:6]** | **OVERRULED** |
| 52 6    A.  Yes. | | | undisclosed expert opinion; | |
| | | | leading | |
| | | | **Re: [52:6-52:12]** | |
| | | | 401, 403, 602, 702, | |
| | | | Argumentative; leading | |
| **52:7 - 52:12   Ohama, Dan 11-17-2020** | | | **Re: [52:6-52:12]** | **OVERRULED** |
| 52 7    Q.  In this email, he admits it looks | | | 401, 403, 602, 702, | |
| 52 8    like the existing product has problems | | | Argumentative; leading | |
| 52 9    unless the user instructions are revised. | | | | |
| 52 10    Is that something that you would | | | | |
| 52 11    have wanted to know prior to fitting service | | | | |
| 52 12    members with the double-ended Combat Arms? | | | | |
| **52:14 - 52:14   Ohama, Dan 11-17-2020** | | | **Re: [52:14-52:14]** | **OVERRULED** |
| 52 14    A.  Yes. | | | 401, 403, 602, 702; leading | |
| **52:18 - 52:19   Ohama, Dan 11-17-2020** | | | | |
| 52 18    MS. HUTSON:  Let's turn to tab | | | | |
| 52 19    number nine, please, Corey. | | | | |
| **53:15 - 53:23   Ohama, Dan 11-17-2020** | | | | |
| 53 15    Q.  Okay.  In the email, you point out | | | | |
| 53 16    that you were concerned that soldiers were | | | | |
| 53 17    not using the CAv2 correctly; is that right? | | | | |
| 53 18    A.  Yes. | | | | |
| 53 19    Q.  And just to be clear, when -- when | | | | |
| 53 20    it says CAv2 here, that's the same plug as | | | | |
| 53 21    the double-ended Combat Arms we've been | | | | |
| 53 22    referring to; is that right? | | | | |
| 53 23    A.  Yes. | | | | |
| **54:1 - 54:8   Ohama, Dan 11-17-2020** | | | | |
| 54 1    Q.  Okay.  You state in the -- in the | | | | |

| | | | | |
|---|---|---|---|---|
| 54 2 | first paragraph, I'm trying to contact | | | |
| 54 3 | someone from Peltor because I want to see if | | | |
| 54 4 | there might be a way to improve the Combat | | | |
| 54 5 | Arms earplugs to help soldiers understand | | | |
| 54 6 | how to use them properly.  Did I read that | | | |
| 54 7 | correctly? | | | |
| 54 8 | A.  Yes. | | | |
| **54:9 - 55:4** | **Ohama, Dan 11-17-2020** | | Re: [54:9-55:4] | **OVERRULED** |
| 54 9 | Q.  This email is dated August 24th of | | 401, 403, 602, 702, 106 | |
| 54 10 | 2004, right? | | | |
| 54 11 | A.  Yes. | | | |
| 54 12 | Q.  And I take it from the wording in | | | |
| 54 13 | your email that -- that you believe soldiers | | | |
| 54 14 | were having trouble using them properly; is | | | |
| 54 15 | that fair? | | | |
| 54 16 | A.  Yes.  Trouble understanding which | | | |
| 54 17 | side of the double-sided earplug they should | | | |
| 54 18 | be using in different situations. | | | |
| 54 19 | Q.  And at that point in time in | | | |
| 54 20 | August of 2004, did any instructions for the | | | |
| 54 21 | use of the double-sided Combat Arms come | | | |
| 54 22 | with the product? | | | |
| 54 23 | A.  Not that I recall. | | | |
| 55 1 | Q.  Did any instructions come with the | | | |
| 55 2 | double-sided Combat Arms in terms of how to | | | |
| 55 3 | properly insert them? | | | |
| 55 4 | A.  Not that I recall. | | | |
| **55:7 - 55:13** | **Ohama, Dan 11-17-2020** | | | |
| 55 7 | MS. HUTSON:  Did I mark this one, | | | |
| 55 8 | guys?  I don't know if I did.  This is | | | |
| 55 9 | Exhibit 3.  I apologize. | | | |
| 55 10 | | | | |
| 55 11 | (Joint Exhibit 3 was marked for | | | |
| 55 12 | identification and is attached to the | | | |
| 55 13 | original transcript.) | | | |
| **55:15 - 56:10** | **Ohama, Dan 11-17-2020** | | Re: [55:15-56:10] | **SUSTAINED** |
| 55 15 | Q.  In the second paragraph of Exhibit | | improper counter | |
| 55 16 | 3, you go on to say, I recently met with the | | | |
| 55 17 | arm -- Army Hearing Observation consult -- | | | |

| | | | | |
|---|---|---|---|---|
| 55 18 | consultant from CHPM Aberdeen Proving | | | |
| 55 19 | Ground.  Did I read that right? | | | |
| 55 20 | A.  Yes. | | | |
| 55 21 | Q.  And you go on to say, We spoke of | | | |
| 55 22 | problems with soldiers not using the Combat | | | |
| 55 23 | Arms earplugs effectively.  Either they | | | |
| 56 1 | forget what -- what was explained during | | | |
| 56 2 | initial training with the earplugs, there | | | |
| 56 3 | was a lack of proper training or whatever. | | | |
| 56 4 | It goes on to say, In some | | | |
| 56 5 | instances, Combat Arm earplugs order | | | |
| 56 6 | requisitions were held up or disapproved | | | |
| 56 7 | because of concerns that soldiers were not | | | |
| 56 8 | using them correctly.  Did I read that | | | |
| 56 9 | correctly? | | | |
| 56 10 | A.  Yes. | | | |
| **57:20 – 58:8** | **Ohama, Dan 11-17-2020** | | | Re: [57:20-58:8] | **SUSTAINED** |
| 57 20 | detail.  Was that something that was being | | | improper counter; 106 | |
| 57 21 | discussed by hearing conservation managers | | | | |
| 57 22 | like yourself?  Audiologists?  Can you just | | | | |
| 57 23 | kind of just give me a bit more detail by | | | | |
| 58 1 | what you mean by that? | | | | |
| 58 2 | A.  It was more among the other Army | | | | |
| 58 3 | audiologists and the hearing conservation | | | | |
| 58 4 | program managers. | | | | |
| 58 5 | Q.  Was there concern that the | | | | |
| 58 6 | confusions -- that the confusion that the | | | | |
| 58 7 | soldiers had might result in their ears and | | | | |
| 58 8 | their hearing not being protected correctly? | | | | |
| **58:10 – 59:12** | **Ohama, Dan 11-17-2020** | | | Re: [58:10-59:12] | **SUSTAINED** |
| 58 10 | A.  The concern was for them to wear | | | improper counter | |
| 58 11 | the yellow side in constant noise type | | | | |
| 58 12 | situations where they would be | | | | |
| 58 13 | underprotected from continuous noise. | | | | |
| 58 14 | Q.  You, in this email, go on to give | | | | |
| 58 15 | a couple different suggestions.  And the | | | | |
| 58 16 | first one is here in paragraph three.  My | | | | |
| 58 17 | idea is to print small pictures and words on | | | | |
| 58 18 | the earplugs small enough to fit on the | | | | |

| | | | | |
|---|---|---|---|---|
| 58 19 | second and third flange.  Did I read that | | | |
| 58 20 | correctly? | | | |
| 58 21 | A.  Yes. | | | |
| 58 22 | Q.  And you go on to say, For example, | | | |
| 58 23 | on the yellow side, print weapons fire in | | | |
| 59 1 | dismounted mode along with a picture of an | | | |
| 59 2 | M16 machine gun, et cetera, on the olive | | | |
| 59 3 | side, drag side -- olive drag side, excuse | | | |
| 59 4 | me.  Print, quote, noisy vehicles, end | | | |
| 59 5 | quote, along with picture of a helicopter, | | | |
| 59 6 | Army personnel carrier, et cetera. | | | |
| 59 7 | Were those ever printed or did you | | | |
| 59 8 | ever see them ever make those types of | | | |
| 59 9 | instructions or hand out those types of | | | |
| 59 10 | instructions with the pictures as you | | | |
| 59 11 | mention or put them on the earplugs | | | |
| 59 12 | themselves? | | | |
| **59:14 - 59:14**  **Ohama, Dan 11-17-2020** | | | **Re: [59:14-59:14]** | **SUSTAINED** |
| 59 14 | Q.  Was that ever done? | | improper counter | |
| **59:16 - 59:18**  **Ohama, Dan 11-17-2020** | | | **Re: [59:16-59:18]** | **SUSTAINED** |
| 59 16 | A.  Yes.  In the next -- next | | improper counter | |
| 59 17 | paragraph there, it explains the cards that | | | |
| 59 18 | were developed. | | | |
| **60:7 - 60:17**  **Ohama, Dan 11-17-2020** | | | | |
| 60 7 | Q.  Let me read that paragraph to you | | | |
| 60 8 | and make sure it's clear in the record.  It | | | |
| 60 9 | says, An alternate idea is to create a small | | | |
| 60 10 | laminated card that fits into the earplug | | | |
| 60 11 | case that the Army currently issues.  The | | | |
| 60 12 | card will have to be small, approximately | | | |
| 60 13 | 1.5, 1.75.  On the card will be a picture of | | | |
| 60 14 | the Combat Arms earplug along with the small | | | |
| 60 15 | prints and pictures as described.  Did I | | | |
| 60 16 | read that correctly? | | | |
| 60 17 | A.  Yes. | | | |
| **61:6 - 61:10**  **Ohama, Dan 11-17-2020** | | | | |
| 61 6 | Q.  Suffice it to say, though, that | | | |
| 61 7 | when you had concerns, you reached out to | | | |
| 61 8 | the manufacturer of the product to propose | | | |

| | | | | |
|---|---|---|---|---|
| 61 9 | some ideas to better clarify how to use | | | |
| 61 10 | their product; is that fair? | | | |
| **61:12 - 61:15** | **Ohama, Dan 11-17-2020** | | | |
| 61 12 | A.  I believe this was one the only | | | |
| 61 13 | instance -- well, one of the -- I don't | | | |
| 61 14 | recall ever really doing that besides this | | | |
| 61 15 | time. | | | |
| **61:16 - 61:20** | **Ohama, Dan 11-17-2020** | | Re: [61:16-61:20] | **OVERRULED** |
| 61 16 | Q.  Okay.  But when you wanted to | | 106, 401, 403; leading | |
| 61 17 | raise concerns, you did so by going to the | | | |
| 61 18 | manufacturer of the product in hopes of | | | |
| 61 19 | proposing some ideas that they might | | | |
| 61 20 | ultimately accept and use; is that fair? | | | |
| **61:22 - 61:23** | **Ohama, Dan 11-17-2020** | | Re: [61:22-61:23] | **OVERRULED** |
| 61 22 | A.  In this case, it looks like I did | | 106, 401, 403; leading | |
| 61 23 | in this case. | | | |
| **62:13 - 62:18** | **Ohama, Dan 11-17-2020** | | Re: [62:13-63:4] | **OVERRULED** |
| 62 13 | Q.  And the reason it would be the | | 602, 702, 403 | |
| 62 14 | manufacturer and not CHPM is because it | | | |
| 62 15 | involves instructions about their product? | | | |
| 62 16 | A.  It would be modifying their | | | |
| 62 17 | product with, yeah, additional prints or | | | |
| 62 18 | something on top of their product. | | | |
| **62:19 - 63:4** | **Ohama, Dan 11-17-2020** | | Re: [62:13-63:4] | **OVERRULED** |
| 62 19 | Q.  When you were communicating with | | 602, 702, 403 | |
| 62 20 | Mr. Cimino, did he ever share with you the | | | |
| 62 21 | concerns that were expressed in 2000 when | | | |
| 62 22 | the plug was tested by 3M? | | | |
| 62 23 | A.  No. | | | |
| 63 1 | Q.  Would that have been an | | | |
| 63 2 | opportunity for a representative of 3M to | | | |
| 63 3 | let you know the problems that they saw with | | | |
| 63 4 | the plug back in 2000? | | | |
| **63:6 - 63:9** | **Ohama, Dan 11-17-2020** | | Re: [63:6-63:9] | **OVERRULED** |
| 63 6 | A.  It may have been since I was | | 602, 702, 403 | |
| 63 7 | talking about the specific flanges. | | | |
| 63 8 | Q.  And that would have been something | | | |
| 63 9 | you would have liked to know? | | | |

| | | | | |
|---|---|---|---|---|
| **63:11 - 63:11   Ohama, Dan 11-17-2020** | | | **Re: [63:11-63:11]** | **OVERRULED** |
| 63 11 | A.  I guess, yes. | | | 602, 702, 403 | |
| **63:12 - 63:13   Ohama, Dan 11-17-2020** | | | **Re: [63:12-63:13]** | **SUSTAINED** |
| 63 12 | MS. HUTSON:  Now, if you can pull | | | improper counter | |
| 63 13 | up 34 A please, Corey.  If you will go to | | | | |
| **64:2 - 65:7   Ohama, Dan 11-17-2020** | | | **Re: [64:2-65:7]** | **SUSTAINED** |
| 64 2 | Q.  Okay.  Dr. Ohama, have you ever | | | improper counter | |
| 64 3 | seen this before? | | | | |
| 64 4 | A.  Yes. | | | | |
| 64 5 | Q.  When did you see this, if you | | | | |
| 64 6 | remember? | | | | |
| 64 7 | A.  When I -- when I was at -- while I | | | | |
| 64 8 | was at Fort Lewis, this came out. | | | | |
| 64 9 | Q.  Is this ultimately what the | | | | |
| 64 10 | laminate card became that you had mentioned | | | | |
| 64 11 | in your email? | | | | |
| 64 12 | A.  I believe so, yes. | | | | |
| 64 13 | Q.  Did you have anything to do with | | | | |
| 64 14 | the drafting of this, the wording in it? | | | | |
| 64 15 | A.  No.  This was initially a slide | | | | |
| 64 16 | that was developed from CHPM. | | | | |
| 64 17 | Q.  Okay. | | | | |
| 64 18 | A.  From CHPM. | | | | |
| 64 19 | Q.  Tell me what you mean when you say | | | | |
| 64 20 | a slide that was developed. | | | | |
| 64 21 | A.  We would provide the hearing | | | | |
| 64 22 | conservation technician courses and show | | | | |
| 64 23 | them all a slide showing of all the | | | | |
| 65 1 | different types of earplugs.  I believe this | | | | |
| 65 2 | was one of the slides or something similar | | | | |
| 65 3 | to this was one of the slides. | | | | |
| 65 4 | Q.  So this is a slide.  Would this | | | | |
| 65 5 | have been provided -- the slide provided by | | | | |
| 65 6 | CHPM? | | | | |
| 65 7 | A.  Yes. | | | | |
| **67:12 - 68:20   Ohama, Dan 11-17-2020** | | | **Re: [67:12-68:20]** | **OVERRULED** |
| 67 12 | MS. HUTSON:  Corey, can you go | | | 602, 401, 403; leading | |
| 67 13 | back to the -- the beginning of this | | | | |
| 67 14 | document.  My apologies.  1019 B.3.  At the | | | | |

| | | | | |
|---|---|---|---|---|
| 67 15 | top, it says, Agreement between.  Yes. | | | |
| 67 16 | Q.   This is an agreement between Aearo | | | |
| 67 17 | Corporation and the U.S. Army Center For | | | |
| 67 18 | Health Promotion and Preventative Medicine. | | | |
| 67 19 | Do you see that? | | | |
| 67 20 | A.   Yes. | | | |
| 67 21 | Q.   If you turn to the next page, 1019 | | | |
| 67 22 | B 4, phase two and phase three, under phase | | | |
| 67 23 | two, it says, Description.  Aearo | | | |
| 68 1 | Corporations will create and test strategies | | | |
| 68 2 | to train deploying soldiers on the correct | | | |
| 68 3 | use of the CAE.  Did I read that correctly? | | | |
| 68 4 | A.   Yes. | | | |
| 68 5 | Q.   And then if you go down under | | | |
| 68 6 | phase three under description, it says, | | | |
| 68 7 | Aearo Corporation will develop training | | | |
| 68 8 | materials and tools to train soldiers and | | | |
| 68 9 | commanders in all settings.  It goes on to | | | |
| 68 10 | say, Interested in predeployment and | | | |
| 68 11 | deployed in the appropriate use of the | | | |
| 68 12 | Combat Arms earplugs.  Do you see that? | | | |
| 68 13 | A.   Yes. | | | |
| 68 14 | Q.   So per this agreement, would you | | | |
| 68 15 | agree it spells out that for purposes of | | | |
| 68 16 | testing strategies, training deploying | | | |
| 68 17 | soldiers, developing training materials and | | | |
| 68 18 | tools to train soldiers, that for the Combat | | | |
| 68 19 | Arms earplug, that was to be done by the | | | |
| 68 20 | Aearo Corporation.  Do you agree? | | | |
| **68:22 - 69:4** | **Ohama, Dan 11-17-2020** | | Re: [68:22-69:4] | **OVERRULED** |
| 68 22 | A.   According to this, yes. | | 602, 401, 403, undisclosed | |
| 68 23 | Q.   And that would make sense, right, | | expert opinion, leading | |
| 69 1 | that the manufacturer of the product would | | | |
| 69 2 | be responsible for creating the training | | | |
| 69 3 | materials ultimately used by military | | | |
| 69 4 | audiologists and by soldiers? | | | |
| **69:6 - 69:12** | **Ohama, Dan 11-17-2020** | | Re: [69:6-69:12] | **OVERRULED** |
| 69 6 | Q.   Would you agree? | | 602, 401, 403, undisclosed | |
| 69 7 | A.   In my view, yes. | | expert opinion, leading | |

| | | | | |
|---|---|---|---|---|
| 69 8　Q.  And the reason for that view that<br>69 9　you have is because the manufacturer's in<br>69 10　the best position to provide training<br>69 11　materials and instructions on how to use<br>69 12　their products; is that fair? | | | | |
| **69:14 - 69:20   Ohama, Dan 11-17-2020**<br>69 14　A.  Yes.<br>69 15　Q.  And you, as a military<br>69 16　audiologist, rely on manufacturers of<br>69 17　earplugs to give you full and accurate<br>69 18　information about them so that you can<br>69 19　properly assist service members when using<br>69 20　those earplugs? | | | **Re: [69:14-69:14]**<br>401, 403, undisclosed expert<br>opinion, leading<br>**Re: [69:14-69:20]**<br>602, 401, 403 | **OVERRULED** |
| **69:22 - 70:3   Ohama, Dan 11-17-2020**<br>69 22　A.  Yes.<br>69 23　Q.  And you personally, as a military<br>70 1　audiologist, rely on the materials sent by<br>70 2　the manufacturers in your care and treatment<br>70 3　of service members; is that right? | | | **Re: [69:22-70:3]**<br>602, 401, 403 | **OVERRULED** |
| **70:5 - 70:11   Ohama, Dan 11-17-2020**<br>70 5　A.  Yes.<br>70 6　Q.  And your experience has been that<br>70 7　service members also rely upon the<br>70 8　information provided to them by<br>70 9　manufacturers of earplugs in order to better<br>70 10　understand how to use those products; is<br>70 11　that fair? | | | **Re: [70:5-70:11]**<br>602, 401, 403, leading | **OVERRULED** |
| **70:13 - 70:13   Ohama, Dan 11-17-2020**<br>70 13　A.  Yes. | | | **Re: [70:13-70:13]**<br>602, 401, 403, 106, leading | **OVERRULED** |
| **70:14 - 70:18   Ohama, Dan 11-17-2020**<br>70 14　Q.  When soldiers are provided with<br>70 15　instructions on how to use, has it been your<br>70 16　experience that soldiers cooperate when<br>70 17　given adequate instructions on how to use<br>70 18　earplugs? | | | **Re: [70:14-70:18]**<br>improper counter | **OVERRULED** |
| **70:20 - 71:3   Ohama, Dan 11-17-2020**<br>70 20　A.  I guess that would depend when it<br>70 21　was the instructions were given. | | | **Re: [70:20-70:21]**<br>improper counter | **OVERRULED** |

| | | | | | |
|---|---|---|---|---|---|
| 70 22 | Q. That -- that's fair. Let me ask | | | **Re: [70:22-71:3]** | |
| 70 23 | you this. Just as a general matter, more | | | improper counter; 602; | |
| 71 1 | often than not, when soldiers are properly | | | speculation | |
| 71 2 | trained, they follow the instructions given | | | | |
| 71 3 | to them. Would you agree with that? | | | | |
| **71:5 - 71:12** | **Ohama, Dan 11-17-2020** | | | **Re: [71:5-71:12]** | **SUSTAINED** |
| 71 5 | A. Not necessarily. Soldiers tend to | | | improper counter; 602; | **as to 71:11-12.** |
| 71 6 | listen more to what their command or | | | speculation | **Otherwise** |
| 71 7 | commanders -- to their command or | | | | **OVERRULED.** |
| 71 8 | commander's instructions or their leadership | | | | |
| 71 9 | instructions. So in our case, they may or | | | | |
| 71 10 | may not listen. We don't -- we don't know. | | | | |
| 71 11 | Q. You are just not in the position | | | | |
| 71 12 | to know one way or the other? | | | | |
| **71:14 - 71:18** | **Ohama, Dan 11-17-2020** | | | **Re: [71:14-71:18]** | **SUSTAINED** |
| 71 14 | A. Yes, because I can explain | | | improper counter; 602; | |
| 71 15 | something but whether or not the soldiers | | | speculaiton | |
| 71 16 | are really listening, I think usually, most | | | | |
| 71 17 | soldiers will listen but maybe not all. I | | | | |
| 71 18 | -- I can't say. | | | | |
| **71:19 - 71:22** | **Ohama, Dan 11-17-2020** | | | **Re: [71:19-71:22]** | **OVERRULED** |
| 71 19 | Q. Right. And that's why I asked the | | | 602, 401, 403, 106, leading | |
| 71 20 | question, is it just more often than not | | | | |
| 71 21 | that when given instructions, they will | | | | |
| 71 22 | follow them? | | | | |
| **72:2 - 72:8** | **Ohama, Dan 11-17-2020** | | | **Re: [72:2-72:8]** | **OVERRULED** |
| 72 2 | A. I believe so. | | | 602, 401, 403, 106, | |
| 72 3 | Q. Yeah. And -- and the commanders | | | undisclosed expert opinion, | |
| 72 4 | that give them instructions and the | | | leading | |
| 72 5 | commands, it's important that they also have | | | | |
| 72 6 | all of the accurate and full information so | | | | |
| 72 7 | they can appropriately command the service | | | | |
| 72 8 | members on the use of earplugs, for example? | | | | |
| **72:10 - 72:10** | **Ohama, Dan 11-17-2020** | | | **Re: [72:10-72:10]** | **OVERRULED** |
| 72 10 | A. Yes, I believe so. | | | 602, 401, 403, 106, | |
| | | | | undisclosed expert opinion, | |
| | | | | leading | |

| | | | | |
|---|---|---|---|---|
| **72:14 - 72:15   Ohama, Dan 11-17-2020** | | | Re: [72:14-72:19] | OVERRULED |
| 72 14       MS. HUTSON:  Okay.  I'll mark this | | | 401 | |
| 72 15       as Deposition Exhibit Number 5. | | | | |
| **72:18 - 72:19   Ohama, Dan 11-17-2020** | | | Re: [72:14-72:19] | OVERRULED |
| 72 18       MS. HUTSON:  I actually think it | | | 401 | |
| 72 19       might be 6. | | | | |
| **73:3 - 73:5   Ohama, Dan 11-17-2020** | | | Re: [73:3-74:1] | OVERRULED |
| 73 3       (Joint Exhibit 6 was marked for | | | 602, 401, 403, 106 | |
| 73 4       identification and is attached to the | | | | |
| 73 5       original transcript.) | | | | |
| **73:7 - 74:1   Ohama, Dan 11-17-2020** | | | Re: [73:3-74:1] | OVERRULED |
| 73 7       Q.  Dr. Ohama, have you ever seen this | | | 602, 401, 403, 106 | |
| 73 8       poster before? | | | | |
| 73 9       A.  I've seen posters like this | | | | |
| 73 10      before, but I don't recall this specific | | | | |
| 73 11      one. | | | | |
| 73 12      Q.  This was one of the training | | | | |
| 73 13      materials that 3M developed.  You don't | | | | |
| 73 14      recall specifically whether the -- whether | | | | |
| 73 15      you've seen this one, it sounds like? | | | | |
| 73 16      A.  Yes. | | | | |
| 73 17      Q.  But you are aware that 3M had | | | | |
| 73 18      materials and posters like this at the -- at | | | | |
| 73 19      the bases? | | | | |
| 73 20      A.  Yes. | | | | |
| 73 21      Q.  And this specific poster is one | | | | |
| 73 22      that's promoting the -- the double-ended | | | | |
| 73 23      Combat Arms earplug; is that fair? | | | | |
| 74 1       A.  Yes. | | | | |
| **74:9 - 74:19   Ohama, Dan 11-17-2020** | | | Re: [74:9-74:19] | OVERRULED |
| 74 9       Q.  There is nothing in this poster | | | 602, 401, 403, 106 | |
| 74 10      that alerts service members or audiologists | | | Re: [74:15-74:19] | |
| 74 11      that the double-sided Combat Arms earplug | | | leading | |
| 74 12      can imperceptibly loosen.  Do you see that | | | | |
| 74 13      anywhere in there? | | | | |
| 74 14      A.  No, I don't see that. | | | | |
| 74 15      Q.  Is there anything in there to | | | | |
| 74 16      suggest that if flanges aren't folded back, | | | | |
| 74 17      the protection, the represented protection | | | | |

| | | | | |
|---|---|---|---|---|
| 74 18 | that the earplug provides, it may not | | | |
| 74 19 | provide it? | | | |
| **74:21 - 74:22** | **Ohama, Dan 11-17-2020** | | | **Re: [74:21-74:22]** | **OVERRULED** |
| 74 21 | A.  At least I don't see that in | | | 602, 401, 403, 106 |
| 74 22 | there. | | | |
| **75:11 - 75:16** | **Ohama, Dan 11-17-2020** | | | **Re: [75:11-75:16]** | **OVERRULED** |
| 75 11 | Q.  If, in fact, during that testing | | | 602, 401, 403, 106, leading |
| 75 12 | that was done that was reported in the | | | |
| 75 13 | Flange Report actually showed that the NRR | | | |
| 75 14 | during that testing was only 11, would you | | | |
| 75 15 | expect it to be in this advertising piece | | | |
| 75 16 | developed by 3M? | | | |
| **75:18 - 75:21** | **Ohama, Dan 11-17-2020** | | | **Re: [75:18-75:21]** | **OVERRULED** |
| 75 18 | A.  Yes. | | | 602, 401, 403, 106, leading |
| 75 19 | Q.  Would you expect that in 3M's | | | |
| 75 20 | materials that they accurately and correctly | | | |
| 75 21 | say what the NRR was during its testing? | | | |
| **75:23 - 76:3** | **Ohama, Dan 11-17-2020** | | | **Re: [75:23-75:23]** | **OVERRULED** |
| 75 23 | A.  I would expect that, yes. | | | 602, 401, 403, 106 |
| 76 1 | Q.  And if the NRR that they | | | **Re: [76:1-76:3]** |
| 76 2 | represented as 22 was in fact an 11, that | | | 602, 401, 403, 106, leading |
| 76 3 | would be wrong, wouldn't it? | | | |
| **76:5 - 76:12** | **Ohama, Dan 11-17-2020** | | | **Re: [76:5-76:21]** | **OVERRULED** |
| 76 5 | A.  I believe so, yes. | | | 602, 401, 403, 106; leading |
| 76 6 | Q.  And as an audiologist and a -- a | | | |
| 76 7 | military audiologist and a hearing | | | |
| 76 8 | conservation manager, you believe that it's | | | |
| 76 9 | important that you have accurate information | | | |
| 76 10 | so you can keep soldiers safe and protect | | | |
| 76 11 | their hearing? | | | |
| 76 12 | A.  Yes. | | | |
| **76:13 - 76:21** | **Ohama, Dan 11-17-2020** | | | **Re: [76:5-76:21]** | **OVERRULED** |
| 76 13 | Q.  And while it may not be perfect, | | | 602, 401, 403, 106; leading |
| 76 14 | the -- the Army Hearing Program worked very | | | |
| 76 15 | hard to prevent hearing loss for service | | | |
| 76 16 | members; is that fair? | | | |
| 76 17 | A.  Yes.  Yes. | | | |
| 76 18 | Q.  And it makes that job harder if | | | |

| | | | | |
|---|---|---|---|---|
| 76 19<br>76 20<br>76 21 | they don't have accurate information,<br>doesn't it?<br>A.  Yes. | | | |
| **77:12 - 77:17**<br>77 12<br>77 13<br>77 14<br>77 15<br>77 16<br>77 17 | **Ohama, Dan 11-17-2020**<br>Q.  Dr. Ohama, do you recognize this<br>form?<br>A.  Yes.<br>Q.  And was this form used by you and<br>others at Fort Lewis during your time there?<br>A.  Yes. | | **Re: [77:12-77:17]**<br>MIL No. 6; 602; 401; 403 | **OVERRULED** |
| **78:12 - 78:18**<br>78 12<br>78 13<br>78 14<br>78 15<br>78 16<br>78 17<br>78 18 | **Ohama, Dan 11-17-2020**<br>MS. HUTSON:  And before I forget,<br>we will mark this as Exhibit Number -- what<br>are we on?  7.  Sorry about that.<br><br>(Joint Exhibit 7 was marked for<br>identification and is attached to the<br>original transcript.) | | **Re: [78:12-78:18]**<br>MIL No. 6; 602; 401; 403 | **OVERRULED** |
| **80:14 - 80:17**<br>80 14<br>80 15<br>80 16<br>80 17 | **Ohama, Dan 11-17-2020**<br>Q.  Was it your experience that<br>soldiers didn't always know the names of the<br>hearing protection devices that they were<br>issued? | | **Re: [80:14-80:17]**<br>MIL No. 6; 602; 401; 403 | **OVERRULED** |
| **80:19 - 81:5**<br>80 19<br>80 20<br>80 21<br>80 22<br>80 23<br>81 1<br>81 2<br>81 3<br>81 4<br>81 5 | **Ohama, Dan 11-17-2020**<br>A.  Yes.  There were some soldiers who<br>weren't sure what -- which make or model or<br>type they were using.  Other --<br>Q.  And as such, when the forms were<br>populated, suffice it to say that<br>oftentimes, it was the soldier's best guess<br>as to what hearing protection device they<br>used and what the actual name for it was; is<br>that fair?<br>A.  Yes. | | **Re: [80:19-81:5]**<br>MIL No. 6; 602; 401; 403 | **OVERRULED** |
| **81:7 - 81:17**<br>81 7<br>81 8<br>81 9<br>81 10 | **Ohama, Dan 11-17-2020**<br>A.  I believe so, yes.<br>Q.  And when you go to Section G here,<br>it lists several types of personal hearing<br>protection, numbers one through seven.  Do | | **Re: [81:7-81:17]**<br>MIL No. 6; 602; 401; 403 | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 81 11 | you see that? | | | |
| 81 12 | A.  Yes. | | | |
| 81 13 | Q.  And in this box, the service | | | |
| 81 14 | member has the opportunity to check or put | | | |
| 81 15 | in there only one of those options; is that | | | |
| 81 16 | right? | | | |
| 81 17 | A.  Yes. | | | |
| **82:9 - 82:11** | **Ohama, Dan 11-17-2020** | | | **Re: [82:9-82:11]** | **OVERRULED** |
| 82 9 | Q.  And so if a service member had | | | MIL No. 6; 602; 401; 403; |
| 82 10 | multiple types of earplugs, there wouldn't | | | 106; leading |
| 82 11 | be room to put that; is that also fair? | | | |
| **82:13 - 82:13** | **Ohama, Dan 11-17-2020** | | | **Re: [82:13-82:13]** | **OVERRULED** |
| 82 13 | A.  Yes. | | | MIL No. 6; 602; 401; 403; |
| | | | | 106; leading |
| **82:14 - 83:2** | **Ohama, Dan 11-17-2020** | | | |
| 82 14 | Q.  Are you familiar with John Murphy? | | | |
| 82 15 | A.  Yes. | | | |
| 82 16 | Q.  He's testified in this case, and | | | |
| 82 17 | he testified that this Section F and G | | | |
| 82 18 | represent the hearing protection that a | | | |
| 82 19 | service member was issued the day of their | | | |
| 82 20 | audiogram.  Do you agree with that? | | | |
| 82 21 | A.  If they were issued.  Otherwise, | | | |
| 82 22 | if they had the earplugs on them and it was | | | |
| 82 23 | -- and soldiers -- soldiers were instructed | | | |
| 83 1 | to put them on to check the proper fit and | | | |
| 83 2 | condition of the earplug, yes. | | | |
| **83:3 - 83:6** | **Ohama, Dan 11-17-2020** | | | **Re: [83:3-83:6]** | **OVERRULED** |
| 83 3 | Q.  So suffice it to say, we can't | | | MIL No. 6; 602; 401; 403, |
| 83 4 | look at this form and know that it | | | 106; leading |
| 83 5 | adequately captures all earplugs that that | | | |
| 83 6 | service member used; is that fair? | | | |
| **83:8 - 83:9** | **Ohama, Dan 11-17-2020** | | | **Re: [83:8-83:9]** | **OVERRULED** |
| 83 8 | A.  I would say accuracy could be | | | MIL No. 6; 602; 401; 403, |
| 83 9 | questioned, yes. | | | 106; leading |
| **83:13 - 84:3** | **Ohama, Dan 11-17-2020** | | | **Re: [83:13-84:3]** | **OVERRULED** |
| 83 13 | Q.  Dr. Ohama, are you aware that the | | | MIL No. 6; 602; 401; 403, 106 |
| 83 14 | Army Criminal Investigation Command actually | | | |

| | | | | |
|---|---|---|---|---|
| 83 15<br>83 16<br>83 17<br>83 18<br>83 19<br>83 20<br>83 21<br>83 22<br>83 23<br>84 1<br>84 2<br>84 3 | investigated Aearo's and 3M's with regard to<br>the double-ended earplugs and found that<br>there was no evidence that Flange Report<br>that we went over earlier was ever provided<br>to anyone in the military.  Were you aware<br>of that?<br>A.  Prior to this, what I've seen, no,<br>I was not aware.<br>Q.   And so when they made that<br>finding, that's consistent with your<br>experience because you were never told about<br>the Flange Report? | | Re: [83:23-84:3]<br>leading | |
| **84:5 - 84:12**   **Ohama, Dan 11-17-2020**<br>84 5<br>84 6<br>84 7<br>84 8<br>84 9<br>84 10<br>84 11<br>84 12 | A.  I don't recall ever seeing it.  So<br>I don't recall hearing or seeing this Flange<br>Report.<br>Q.  I take it you also, prior to this<br>deposition, had not seen the investigation<br>report that was issued based on their<br>investigation of the earplug; is that fair?<br>A.  Yes, that's correct. | | Re: [84:5-84:12]<br>MIL No. 6; 602; 401; 403, 106 | **OVERRULED** |
| **85:7 - 85:11**   **Ohama, Dan 11-17-2020**<br>85 7<br>85 8<br>85 9<br>85 10<br>85 11 | Q.  And would that be consistent with<br>your experience, that you did not know that<br>the double-ended Combat Arms earplug had<br>been tested in 2000, and it was noted to<br>have imperceptible loosening? | | Re: [85:7-85:11]<br>MIL No. 6; 602; 401; 403,<br>106; leading | **OVERRULED** |
| **85:13 - 85:15**   **Ohama, Dan 11-17-2020**<br>85 13<br>85 14<br>85 15 | A.  Yes.<br>Q.  That was your experience as well?<br>A.  Yes. | | Re: [85:13-85:15]<br>MIL No. 6; 602; 401; 403,<br>106; leading | **OVERRULED** |
| **85:17 - 85:20**   **Ohama, Dan 11-17-2020**<br>85 17<br>85 18<br>85 19<br>85 20 | Per the test results, the flanges<br>should always be pulled back.  That was<br>something you also did not know; is that<br>fair? | | Re: [85:17-85:20]<br>MIL No. 6; 602; 401; 403,<br>106; leading | **OVERRULED** |
| **85:22 - 85:22**   **Ohama, Dan 11-17-2020**<br>85 22 | A.  Yes. | | Re: [85:22-86:9]<br>MIL No. 6; 602; 401; 403,<br>106; leading | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| **85:23 - 86:8** | **Ohama, Dan 11-17-2020** | | | **OVERRULED** |
| 85 23 | Q.   Again, the manufacturer should | | **Re: [85:22-86:9]** | |
| 86 1 | inform the military of this problem so that | | MIL No. 6; 602; 401; 403, | |
| 86 2 | the military could advise soldiers of the | | 106; leading | |
| 86 3 | slippage problem.  Did I read that | | | |
| 86 4 | correctly? | | | |
| 86 5 | A.   Yes. | | | |
| 86 6 | Q.   Dr. Ohama, do you agree that the | | | |
| 86 7 | manufacturer, 3M, should have informed the | | | |
| 86 8 | military of this problem? | | | |
| **86:10 - 86:15** | **Ohama, Dan 11-17-2020** | | | **OVERRULED** |
| 86 10 | A.   Yes. | | **Re: [86:10-86:15]** | |
| 86 11 | Q.   And if they had, you would have | | MIL No. 6; 602; 401; 403, 106 | |
| 86 12 | been better able to inform the service | | | |
| 86 13 | members about the double-ended earplug.  Is | | | |
| 86 14 | that fair? | | | |
| 86 15 | A.   Yes. | | | |
| **87:6 - 87:8** | **Ohama, Dan 11-17-2020** | | | **SUSTAINED** |
| 87 6 | (Joint Exhibit 9 was marked for | | **Re: [87:6-87:16]** | |
| 87 7 | identification and is attached to the | | MIL No. 6; 602; 401; 403, 106 | |
| 87 8 | original transcript.) | | | |
| **87:10 - 87:16** | **Ohama, Dan 11-17-2020** | | | **SUSTAINED** |
| 87 10 | Q.   Do you see here that 3M, on | | **Re: [87:6-87:16]** | |
| 87 11 | November 17th, 2015, issued a | | MIL No. 6; 602; 401; 403, 106 | |
| 87 12 | discontinuation of the Combat Arms earplug | | | |
| 87 13 | version two?  Do you see that? | | | |
| 87 14 | A.   Yes. | | | |
| 87 15 | Q.   Were you made aware of that? | | | |
| 87 16 | A.   No. | | | |
| **89:1 - 89:5** | **Ohama, Dan 11-17-2020** | | | **SUSTAINED** |
| 89 1 | Q.   Good afternoon, Dr. Ohama.  Thank | | **Re: [89:1-89:5]** | |
| 89 2 | you very much for spending your day with us | | improper counter | |
| 89 3 | today.  I will try to keep this as brief as | | | |
| 89 4 | possible, and we really appreciate your time | | | |
| 89 5 | here. | | | |
| **93:16 - 94:4** | **Ohama, Dan 11-17-2020** | | | |
| 93 16 | Where did you go to college, Dr. | | | |
| 93 17 | Ohama? | | | |
| 93 18 | A.   I went -- received my bachelor | | | |

| | | | | |
|---|---|---|---|---|
| 93 19   degree in speech pathology and audiology<br>93 20   from the University of Hawaii in '94.  I got<br>93 21   my master's in audiology from the University<br>93 22   of Hawaii in 2000 -- did I say 2004?  1994<br>93 23   was my bachelor's, and my master's in '96.<br>94 1    And from there, I -- I joined the Army in<br>94 2    2002 as an audiologist and obtained my<br>94 3    doctorate of audiology degree from A.T.<br>94 4    Still University in 2005. | | | | |
| **94:5 - 95:5**   **Ohama, Dan 11-17-2020**<br>94 5    Q.  Great.  And do you hold any<br>94 6    professional licenses currently?<br>94 7    A.  Yes.  Hawaii, audiologist.<br>94 8    Q.  Okay.  Okay.  And we went through<br>94 9    the stations where you were stationed while<br>94 10   in the military.  I just wanted to clarify a<br>94 11   couple of points.  You said that you were at<br>94 12   Fort Lewis between 2004 and 2009, but you<br>94 13   were deployed to Iraq for part of that time;<br>94 14   is that correct?<br>94 15   A.  Yes.<br>94 16   Q.  And can you tell me the exact<br>94 17   dates of your deployment?<br>94 18   A.   September 2007 through December<br>94 19   2008.<br>94 20   Q.  Okay.  And then you returned to<br>94 21   Fort Lewis before going to Schofield<br>94 22   Barracks in June of 2009; is that correct?<br>94 23   A.  Yes.  It could have been March.  I<br>95 1    forget.  Between March and May because I<br>95 2    think I reported to Schofield Barracks.<br>95 3    Q.   And you were at Fort Lewis up<br>95 4    until that time; is that correct?<br>95 5    A.  Yes. | | | Re: [94:5-95:5]<br>improper counter | **SUSTAINED** |
| **95:14 - 97:5**   **Ohama, Dan 11-17-2020**<br>95 14   Q.  Okay.  So with respect to your<br>95 15   military experience, has it been your<br>95 16   experience since you joined the military the<br>95 17   noise exposures can present a risk of | | | Re: [95:14-97:5]<br>improper counter | **SUSTAINED** |

| | | | | |
|---|---|---|---|---|
| 95 18 | hearing loss and tinnitus to service | | | |
| 95 19 | members? | | | |
| 95 20 | A.  Yes. | | | |
| 95 21 | Q.  And can you provide an example of | | | |
| 95 22 | some of the types of noises that can present | | | |
| 95 23 | a risk of hearing loss and tinnitus to | | | |
| 96 1 | service members? | | | |
| 96 2 | A.  It's -- primarily, it was the | | | |
| 96 3 | exposure to weapons fire and secondary to | | | |
| 96 4 | continuous type noise. | | | |
| 96 5 | Q.  And when you say continuous type | | | |
| 96 6 | noise, would tanks be the example of | | | |
| 96 7 | continuous noise? | | | |
| 96 8 | A.  Yes.  Machinery or vehicles. | | | |
| 96 9 | Q.  Aircraft? | | | |
| 96 10 | A.  Aircrafts. | | | |
| 96 11 | Q.  Okay.  And does a service member's | | | |
| 96 12 | noise exposures sometimes include impulse | | | |
| 96 13 | noises? | | | |
| 96 14 | A.  Weapons fire would be considered | | | |
| 96 15 | -- well, impulse, could be if it was -- | | | |
| 96 16 | maybe the engineers if they were using some | | | |
| 96 17 | type of tools or equipment, they might -- or | | | |
| 96 18 | mechanics, they might have exposure to the | | | |
| 96 19 | impulse type noises. | | | |
| 96 20 | Q.  Okay.  Can you -- can you describe | | | |
| 96 21 | for me what your definition would be of an | | | |
| 96 22 | impulse noise? | | | |
| 96 23 | A.  Impulse would be more of a rapid | | | |
| 97 1 | succession of loud bursts of noise. | | | |
| 97 2 | Q.  Would an explosive device be an | | | |
| 97 3 | example of an impulse noise? | | | |
| 97 4 | A.  That would be more of an impact | | | |
| 97 5 | type of noise, explosion or weapons fire. | | | |
| **99:10 - 99:19**   **Ohama, Dan 11-17-2020** | | | | Re: [99:10-99:15] | **SUSTAINED** |
| 99 10 | Q.  Yeah, absolutely.  In your | | improper counter | |
| 99 11 | experience, is it the case that service | | Re: [99:16-99:19] | |
| 99 12 | members are less likely to experience | | improper counter; 611; 602 | |
| 99 13 | hearing loss or tinnitus if -- if they use | | | |

| | | | | |
|---|---|---|---|---|
| 99 14    the hearing protection devices?<br>99 15    A.  Yes.<br>99 16    Q.  In your experience, have you ever<br>99 17    encountered situations where service members<br>99 18    are reluctant to use hearing protection<br>99 19    devices? | | | | |
| **99:22 - 99:22  Ohama, Dan 11-17-2020**<br>99 22    A.  Reluctant or noncompliant, yes. | | | Re: [99:22-99:22]<br>improper counter; 611; 602 | SUSTAINED |
| **100:9 - 100:13  Ohama, Dan 11-17-2020**<br>100 9    Q.  In your experience, has it ever<br>100 10    been the case that maintaining situational<br>100 11    awareness was one of the reasons why a<br>100 12    service member might have been reluctant to<br>100 13    wear a hearing protection device? | | | Re: [100:9-100:13]<br>improper counter; 611; 602 | SUSTAINED |
| **100:16 - 101:1  Ohama, Dan 11-17-2020**<br>100 16    A.  In my experience, I've read<br>100 17    testimonies on some soldiers saying that,<br>100 18    similar things like that, but I've never<br>100 19    really seen that in -- well, I've seen it --<br>100 20    soldiers say that when they went to combat,<br>100 21    for example, why they wouldn't use it.  I've<br>100 22    seen -- I've seen soldiers, just more art --<br>100 23    articles or use article or some testimony<br>101 1    somewhere. | | | Re: [100:16-101:1]<br>improper counter; 611; 602 | SUSTAINED |
| **108:1 - 108:8  Ohama, Dan 11-17-2020**<br>108 1    Q.  Dr. Ohama, before we went off the<br>108 2    record, we were discussing the DOD<br>108 3    instruction, and I'll have Cassie put that<br>108 4    back up, which is Exhibit 12.<br>108 5<br>108 6    (Joint Exhibit 12 was marked for<br>108 7    identification and is attached to the<br>108 8    original transcript.) | | | | |
| **108:10 - 108:19  Ohama, Dan 11-17-2020**<br>108 10    Q.  And -- and I believe your<br>108 11    testimony that this is a more general<br>108 12    instruction as opposed to the Army pamphlet,<br>108 13    which is a more specific instruction; is<br>108 14    that correct? | | | Re: [108:10-108:19]<br>improper counter | SUSTAINED |

| | | | | |
|---|---|---|---|---|
| 108 15 | A.  Yes. | | | |
| 108 16 | Q.  Okay.  And you stated that you | | | |
| 108 17 | believe that this was updated sometime in | | | |
| 108 18 | 2010? | | | |
| 108 19 | A.  About that timeframe, yes. | | | |
| **109:11 - 109:14   Ohama, Dan 11-17-2020** | | | Re: [109:11-109:14] improper counter | SUSTAINED |
| 109 11 | Q.  And was this also in effect when | | | |
| 109 12 | you were the hearing conservation program | | | |
| 109 13 | manager at Fort Lewis in 2006? | | | |
| 109 14 | A.  Yes. | | | |
| **111:20 - 112:7   Ohama, Dan 11-17-2020** | | | Re: [111:20-112:7] improper counter | SUSTAINED |
| 111 20 | Q.  Dr. Ohama, the instruction states | | | |
| 111 21 | that the DOD component shall prepare a | | | |
| 111 22 | written plan for the implementation of a | | | |
| 111 23 | comprehensive hearing conservation program. | | | |
| 112 1 | Do you understand the Army to be one of the | | | |
| 112 2 | DOD components as stated here? | | | |
| 112 3 | A.  Yes. | | | |
| 112 4 | Q.  And is the pamphlet that we looked | | | |
| 112 5 | at earlier the written plan that the Army | | | |
| 112 6 | had in use during your time in the military? | | | |
| 112 7 | A.  Yes. | | | |
| **112:10 - 113:16   Ohama, Dan 11-17-2020** | | | Re: [112:10-113:16] improper counter | SUSTAINED |
| 112 10 | Q.  Section 6.6.2 here, Dr. Ohama, | | | |
| 112 11 | states, The DOD component shall issue | | | |
| 112 12 | personal hearing protectors free to all | | | |
| 112 13 | personnel who work in designa- -- designated | | | |
| 112 14 | hazardous noise areas or operate noise | | | |
| 112 15 | hazardous equipment.  Did I read that | | | |
| 112 16 | correctly? | | | |
| 112 17 | A.  Yes. | | | |
| 112 18 | Q.  And on the same page, which is | | | |
| 112 19 | 6.6.7, the instruction states, Preformed | | | |
| 112 20 | earplugs shall be fitted and issued only | | | |
| 112 21 | under the supervision of personnel who have | | | |
| 112 22 | been specifically trained to fit earplugs; | | | |
| 112 23 | is that correct? | | | |
| 113 1 | A.  Yes. | | | |
| 113 2 | Q.  And Section 6.6.9, which is just a | | | |

| | | | | |
|---|---|---|---|---|
| 113 3 | few lines down, states that Medically | | | |
| 113 4 | trained personnel must examine and fit the | | | |
| 113 5 | fit and condition of preformed and custom | | | |
| 113 6 | earplugs at least annually.  Did I read that | | | |
| 113 7 | correctly? | | | |
| 113 8 | A.  Yes. | | | |
| 113 9 | Q.  And during your time in the | | | |
| 113 10 | military, were these requirements all | | | |
| 113 11 | requirements that you followed as part of | | | |
| 113 12 | your -- your hearing conservation programs? | | | |
| 113 13 | A.  During my whole time in the | | | |
| 113 14 | military?  I don't think it was consistently | | | |
| 113 15 | done but primar-- or majority of the time, it | | | |
| 113 16 | was done. | | | |
| **115:1 - 116:12   Ohama, Dan 11-17-2020** | | | | |
| 115 1 | Q.  And would you have been | | **Re: [115:1-116:12]** | **SUSTAINED** |
| 115 2 | responsible for ensuring that these | | **106** | |
| 115 3 | provisions were followed during your time at | | | |
| 115 4 | Fort Lewis? | | | |
| 115 5 | A.  Yes. | | | |
| 115 6 | Q.  Okay.  And do you know if these | | | |
| 115 7 | provisions were consistently followed under | | | |
| 115 8 | your hearing conservation program at Fort | | | |
| 115 9 | Lewis? | | | |
| 115 10 | A.  I think the -- well, as far as the | | | |
| 115 11 | personnel being trained, it was -- in Fort | | | |
| 115 12 | Lewis, the medics from each battalion, at | | | |
| 115 13 | least two medics in each battalion were | | | |
| 115 14 | certified as hearing consultation | | | |
| 115 15 | technicians, so it would be their | | | |
| 115 16 | responsibility to make sure that this was | | | |
| 115 17 | being done. | | | |
| 115 18 | Q.  And I believe you testified before | | | |
| 115 19 | that the medics in these battalions were | | | |
| 115 20 | provided with a 40-hour training on | | | |
| 115 21 | hearing-- | | | |
| 115 22 | A.  Yes. | | | |
| 115 23 | Q.  -- protection devices? | | | |
| 116 1 | A.  Yes. | | | |

| | | | | |
|---|---|---|---|---|
| 116 2     Q.  Do you know if that training | | | | |
| 116 3     specifically included training on the Combat | | | | |
| 116 4     Arms dual-ended earplug? | | | | |
| 116 5     A.  Yes. | | | | |
| 116 6     Q.  And do you recall what that | | | | |
| 116 7     training consisted of? | | | | |
| 116 8     A.  It was similar to what -- the | | | | |
| 116 9     examples shown earlier with the instructions | | | | |
| 116 10    on which side to use, the end out type | | | | |
| 116 11    materials.  Those are provided to the medics | | | | |
| 116 12    also. | | | | |

**116:16 - 117:19   Ohama, Dan 11-17-2020**

| | | | Re: [116:16-117:19] | SUSTAINED |
|---|---|---|---|---|
| 116 16    Q.  And, Dr. Ohama, I believe you -- | | | improper counter | |
| 116 17    you just testified that this was the more | | | | |
| 116 18    specific instructions regarding hearing | | | | |
| 116 19    conservation programs related to the Army | | | | |
| 116 20    that you would have followed; is that | | | | |
| 116 21    correct? | | | | |
| 116 22    A.  Yes.  At this information level, | | | | |
| 116 23    yes. | | | | |
| 117 1     Q.  Okay.  And similar to the DOD | | | | |
| 117 2     instruction, Section 6.1a here states that | | | | |
| 117 3     All personnel working -- working in or | | | | |
| 117 4     visiting potentially noise hazardous areas | | | | |
| 117 5     must have hearing protectors with them at | | | | |
| 117 6     all time; is that true? | | | | |
| 117 7     A.  Yes. | | | | |
| 117 8     Q.  And then Section 6.2, entitled | | | | |
| 117 9     Protector Requirements, that provides the | | | | |
| 117 10    rules on what types of hearing protection | | | | |
| 117 11    devices to wear for different levels of | | | | |
| 117 12    noises; is that right? | | | | |
| 117 13    A.  Yes. | | | | |
| 117 14    Q.  And, for example, if we go to | | | | |
| 117 15    Subsection B, it states that Greater than | | | | |
| 117 16    103 dBA, TWA and up, and including 108 dBA, | | | | |
| 117 17    TWA personnel must wear double hearing | | | | |
| 117 18    protection.  Do you see that? | | | | |
| 117 19    A.  Yes. | | | | |

| | | | | |
|---|---|---|---|---|
| **118:1 - 118:7   Ohama, Dan 11-17-2020** | | | **Re: [118:1-118:7]** | **SUSTAINED** |
| 118 1 | Q.  So the Army pamphlet required that | | improper counter | |
| 118 2 | for noises of greater than 108 decibel -- | | | |
| 118 3 | decibels at time-weighted average and up to | | | |
| 118 4 | 108 decibels time-weighted average, | | | |
| 118 5 | personnel must wear double hearing | | | |
| 118 6 | protection, correct? | | | |
| 118 7 | A.  Yes. | | | |
| **118:9 - 119:5   Ohama, Dan 11-17-2020** | | | **Re: [118:9-119:5]** | **SUSTAINED** |
| 118 9 | Q.  Section 6.3, which is just on the | | improper counter; 611 | |
| 118 10 | other side of the page here, is entitled | | | |
| 118 11 | Characteristics.  And in Subsection A1, it | | | |
| 118 12 | states, Preformed earplugs are triple or | | | |
| 118 13 | single flanged earplugs.  Medically trained | | | |
| 118 14 | personnel must fit and examine these | | | |
| 118 15 | earplugs at least annually to ensure proper | | | |
| 118 16 | fit and condition.  Do you see that? | | | |
| 118 17 | A.  Yes. | | | |
| 118 18 | Q.  And would the dual-ended Combat | | | |
| 118 19 | Arms earplug be considered a preformed | | | |
| 118 20 | earplug? | | | |
| 118 21 | A.  Yes. | | | |
| 118 22 | Q.  Okay.  So in your experience, any | | | |
| 118 23 | service member in the Army who received the | | | |
| 119 1 | dual-ended Combat Arm earplug should have | | | |
| 119 2 | been examined at least annually by trained | | | |
| 119 3 | medical personnel for fit and condition; is | | | |
| 119 4 | that correct? | | | |
| 119 5 | A.  Yes. | | | |
| **121:11 - 122:14   Ohama, Dan 11-17-2020** | | | **Re: [121:11-122:14]** | **SUSTAINED** |
| 121 11 | Q.  On a typical day, if you were | | improper counter | |
| 121 12 | working in the audiology clinic in South | | | |
| 121 13 | Korea, for example, how many -- how many | | | |
| 121 14 | service members would you see? | | | |
| 121 15 | A.  As patients? | | | |
| 121 16 | Q.  Yes. | | | |
| 121 17 | A.  Well, for evaluations, anywhere | | | |
| 121 18 | from five to seven, on average. | | | |
| 121 19 | Q.  And was that similar at Fort | | | |

| | | | | |
|---|---|---|---|---|
| 121 20     Lewis? | | | | |
| 121 21     A.  Fort Lewis was a little busier, as | | | | |
| 121 22     I recall.  More maybe eight to ten.  Eight | | | | |
| 121 23     to ten sometimes on days where I worked at | | | | |
| 122 1     the clinic. | | | | |
| 122 2     Q.  And during these visits, would you | | | | |
| 122 3     issue service members hearing protection | | | | |
| 122 4     devices? | | | | |
| 122 5     A.  Yes. | | | | |
| 122 6     Q.  What was your process for | | | | |
| 122 7     determining which hearing protection device | | | | |
| 122 8     to offer to the particular service member? | | | | |
| 122 9     A.  A quick -- quick view of the ear | | | | |
| 122 10     canal to estimate the size of the earplug | | | | |
| 122 11     they would take and having them try it on | | | | |
| 122 12     and provide them instructions on how to | | | | |
| 122 13     insert the earplug and obtain an appropriate | | | | |
| 122 14     fit. | | | | |
| **122:15 - 123:1   Ohama, Dan 11-17-2020** | | | | |
| 122 15     Q.  How did you ensure that service | | | | |
| 122 16     members were getting the right hearing | | | | |
| 122 17     protection for their level of noise | | | | |
| 122 18     exposure? | | | | |
| 122 19     A.  Quick checks.  We'll do the tug | | | | |
| 122 20     check to make sure that there was a good | | | | |
| 122 21     seal and it wasn't falling out, having them | | | | |
| 122 22     -- you know, asking them how they -- how it | | | | |
| 122 23     felt, you know, was -- was their -- their | | | | |
| 123 1     the voice louder, things like that. | | | | |
| **125:8 - 126:12   Ohama, Dan 11-17-2020** | | | Re: [125:8-126:12]<br>improper counter | **OVERRULED** |
| 125 8     Q.  Okay.  You -- you just testified | | | | |
| 125 9     when you were fitting service members for | | | | |
| 125 10     preformed plugs, you did the -- a tug test; | | | | |
| 125 11     is that correct? | | | | |
| 125 12     A.  Yes. | | | | |
| 125 13     Q.  And can you describe the tug test | | | | |
| 125 14     for me? | | | | |
| 125 15     A.  Once you observe that the earplug | | | | |
| 125 16     was inserted properly -- properly, you know, | | | | |

| | | | | |
|---|---|---|---|---|
| 125 17 | the outer flange should be close to the | | | |
| 125 18 | outer edge of the ear canal.  The third | | | |
| 125 19 | flange or the last flange should be near or | | | |
| 125 20 | close to the outer edge of the ear canal | | | |
| 125 21 | itself.  I would actually tug on the earplug | | | |
| 125 22 | to make sure it wasn't too loose or falling | | | |
| 125 23 | out. | | | |
| 126 1 | Q.  And would you do that test for -- | | | |
| 126 2 | for both ears? | | | |
| 126 3 | A.  Yes. | | | |
| 126 4 | Q.  And would you also do a visual | | | |
| 126 5 | inspection of the earplugs? | | | |
| 126 6 | A.  Yes. | | | |
| 126 7 | Q.  Any other testing you would do to | | | |
| 126 8 | ensure proper fit? | | | |
| 126 9 | A.  Besides asking them questions | | | |
| 126 10 | about how their voice felt and how it fit, | | | |
| 126 11 | if it felt airtight.  That would be about | | | |
| 126 12 | it. | | | |
| **126:13 - 126:23   Ohama, Dan 11-17-2020** | | | | |
| 126 13 | Q.  Okay.  And did medical personnel | | | |
| 126 14 | actually insert the hearing protection | | | |
| 126 15 | devices into the service members' ears, or | | | |
| 126 16 | would they do that themselves? | | | |
| 126 17 | A.  I preferred -- preferred having | | | |
| 126 18 | them do it themselves so once we left, they | | | |
| 126 19 | would be able to put it back in correctly. | | | |
| 126 20 | So I would instruct them to put it on.  I | | | |
| 126 21 | would watch them.  And once they had it on, | | | |
| 126 22 | I would ask them how it felt and do a | | | |
| 126 23 | physical tug test. | | | |
| **127:1 - 127:7   Ohama, Dan 11-17-2020** | | | Re: [127:1-127:7]<br>improper counter | **SUSTAINED** |
| 127 1 | Q.  And did medical personnel train | | | |
| 127 2 | service members about what to do if an | | | |
| 127 3 | earplug loosened during use? | | | |
| 127 4 | A.  I'm not sure if -- if they were | | | |
| 127 5 | trained audiology technicians, they should | | | |
| 127 6 | have switched it out if there was any issues | | | |
| 127 7 | with the fit of the earplug. | | | |

| | | | | |
|---|---|---|---|---|
| **127:21 - 128:7   Ohama, Dan 11-17-2020** | | | Re: [127:21-128:7] | SUSTAINED |
| 127 21 | Q.  Did you ever instruct service | | improper counter | |
| 127 22 | members on what to do if their earplugs | | | |
| 127 23 | loosened during use? | | | |
| 128 1 | A.  I believe so when -- when I | | | |
| 128 2 | instructed soldiers or provided training on | | | |
| 128 3 | earplugs, I would explain if there -- if | | | |
| 128 4 | there were any problems with the fit, you | | | |
| 128 5 | know, of course, seek help, assistance to | | | |
| 128 6 | replace the earplugs, either from us or from | | | |
| 128 7 | their medics who were trained. | | | |
| **128:8 - 128:23   Ohama, Dan 11-17-2020** | | | Re: [128:8-128:23] | OVERRULED |
| 128 8 | Q.  About how long did a typical | | 106 | |
| 128 9 | fitting for an HPD take? | | | |
| 128 10 | A.  For one person, one -- one on one? | | | |
| 128 11 | I would say about, not long, 30 seconds, a | | | |
| 128 12 | minute depending on how quickly they put it | | | |
| 128 13 | on.  If they were very familiar, it would be | | | |
| 128 14 | fast.  If they were not familiar with using | | | |
| 128 15 | an earplug, it would take longer. | | | |
| 128 16 | Q.  And how often were service members | | | |
| 128 17 | required to report to the hearing | | | |
| 128 18 | conservation program? | | | |
| 128 19 | A.  Annually.  They would have to get | | | |
| 128 20 | their annual audiometry done. | | | |
| 128 21 | Q.  And would they also have to report | | | |
| 128 22 | pre and postdeployment? | | | |
| 128 23 | A.  Yes. | | | |
| **129:1 - 129:11   Ohama, Dan 11-17-2020** | | | Re: [129:1-129:11] | SUSTAINED |
| 129 1 | Q.  Any other instances where they | | improper counter | |
| 129 2 | would be required to report to the hearing | | | |
| 129 3 | conservation program? | | | |
| 129 4 | A.  If they experienced any type of | | | |
| 129 5 | noise exposure and there were concerns about | | | |
| 129 6 | a hearing injury, they would report. | | | |
| 129 7 | Q.  And were service members examined | | | |
| 129 8 | for fit and condition of their preformed | | | |
| 129 9 | earplugs at all of these visits? | | | |

| | | | | |
|---|---|---|---|---|
| 129 10 | A.  It depends where and the | | | |
| 129 11 | capability, again, but usually, it was done. | | | |
| **129:12 - 130:6   Ohama, Dan 11-17-2020** | | | **Re: [129:12-130:6]** | **OVERRULED** |
| 129 12 | Q.  And were these exams conducted | | 106 | |
| 129 13 | differently at any of the different bases | | | |
| 129 14 | you served at, or was it a fairly uniform | | | |
| 129 15 | procedure across your service? | | | |
| 129 16 | A.  You mean to actually check the fit | | | |
| 129 17 | annually? | | | |
| 129 18 | Q.  Yes. | | | |
| 129 19 | A.  Again, it was different at each | | | |
| 129 20 | installation.  There were different | | | |
| 129 21 | capabilities.  So some installations, pretty | | | |
| 129 22 | much everyone was checked.  If you didn't | | | |
| 129 23 | have one, you would be given an earplug and | | | |
| 130 1 | put it on and checked.  At other places, it | | | |
| 130 2 | was more focused on the hearing test at the | | | |
| 130 3 | time, so it wasn't really -- there wasn't | | | |
| 130 4 | really time or capability to check everyone | | | |
| 130 5 | for earplugs.  We'd rely on the unit's | | | |
| 130 6 | medics to support us with that. | | | |
| **130:7 - 130:9   Ohama, Dan 11-17-2020** | | | **Re: [130:7-130:8]** | **OVERRULED** |
| 130 7 | Q.  And which installations was | | improper counter | |
| 130 8 | everybody checked, in your experience? | | | |
| 130 9 | | | | |
| **130:11 - 130:13   Ohama, Dan 11-17-2020** | | | **Re: [130:11-130:13]** | **OVERRULED** |
| 130 11 | A.  This was in Hawaii.  More Hawaii, | | improper counter | |
| 130 12 | Fort Bragg, Fort Lew- -- not Fort Lewis. | | | |
| 130 13 | Fort Hood. | | | |
| **130:14 - 130:20   Ohama, Dan 11-17-2020** | | | **Re: [130:14-131:23]** | **OVERRULED** |
| 130 14 | Q.  So at -- in South Korea and at | | 106 | |
| 130 15 | Fort Lewis, did you rely more on the medics | | | |
| 130 16 | to conduct these -- these fits? | | | |
| 130 17 | A.  Yes.  More on the certified | | | |
| 130 18 | technicians, we would rely on them to | | | |
| 130 19 | support the units with checking the | | | |
| 130 20 | soldiers. | | | |
| **130:21 - 131:23   Ohama, Dan 11-17-2020** | | | **Re: [130:14-131:23]** | **OVERRULED** |
| 130 21 | Q.  During these visits, was there any | | 106 | |

| | | | | |
|---|---|---|---|---|
| 130 22 | educational information made available to | | | |
| 130 23 | service members regarding hearing protection | | | |
| 131 1 | devices? | | | |
| 131 2 | A.  Again, different installations | | | |
| 131 3 | with different capabilities, yes, we would | | | |
| 131 4 | provide training and education, unit | | | |
| 131 5 | briefing type education, advanced. | | | |
| 131 6 | Q.  Can you describe what types of | | | |
| 131 7 | educational materials were provided at these | | | |
| 131 8 | briefings? | | | |
| 131 9 | A.  It was more verbal, verbal | | | |
| 131 10 | explanations, when, how to use earplugs, and | | | |
| 131 11 | they would basically fit -- if -- if we had | | | |
| 131 12 | the capability, we would physically fit | | | |
| 131 13 | every soldier with earplugs. | | | |
| 131 14 | Q.  Would you ever show videos, | | | |
| 131 15 | educational videos on hearing protection? | | | |
| 131 16 | A.  It was --sometimes we would use | | | |
| 131 17 | videos more for the civilian, the federal | | | |
| 131 18 | civilian workers from the different | | | |
| 131 19 | directorates since they weren't able to come | | | |
| 131 20 | together as a, you know, a unit formation. | | | |
| 131 21 | They all work in separate areas.  So they | | | |
| 131 22 | would utilize more the video type of | | | |
| 131 23 | education -- training education material. | | | |
| **132:1 - 132:8   Ohama, Dan 11-17-2020** | | | | |
| 132 1 | Q.  And what about handouts? | | | |
| 132 2 | A.  Handouts, not necessarily | | | |
| 132 3 | handouts.  At Fort Lewis, we had to use the | | | |
| 132 4 | handout to help to supplement the units | | | |
| 132 5 | because they weren't really sure how to | | | |
| 132 6 | brief SOPs and other things that was in the | | | |
| 132 7 | VA pamph, so we would help them with | | | |
| 132 8 | handouts and examples. | | | |
| **132:9 - 132:15   Ohama, Dan 11-17-2020** | | | | |
| 132 9 | Q.  At Fort Lewis, what did these | | | |
| 132 10 | handouts consist of? | | | |
| 132 11 | A.  The requirements, basic | | | |
| 132 12 | requirements, of a hearing conservation | | | |

| | | | | |
|---|---|---|---|---|
| 132 13     program and/or information if any assistance<br>132 14     was required or support services was needed,<br>132 15     they could call us. | | | | |
| **134:7 - 134:13    Ohama, Dan 11-17-2020**<br>134 7     MS. NEGLIA:  So I'd like to go<br>134 8     back to -- well, I'd like to actually<br>134 9     introduce a new exhibit, which will be<br>134 10     Exhibit 13.  It's similar to the Exhibit 4<br>134 11     we looked at earlier, but I think it's maybe<br>134 12     a little bit easier to see.  So, Cassie, if<br>134 13     you could pull up the wallet card. | | | **Re: [134:7-134:13]**<br>106 | **OVERRULED** |
| **134:14 - 134:19    Ohama, Dan 11-17-2020**<br>134 14     Q.  Dr. Ohama, we -- we looked at a<br>134 15     very similar document earlier.  This one is<br>134 16     just in color, and I think it's a little<br>134 17     easier to read.  And you stated you were<br>134 18     familiar with this document, correct?<br>134 19     A.  Yes. | | | **Re: [134:14-134:19]**<br>improper counter | **OVERRULED** |
| **134:20 - 134:22    Ohama, Dan 11-17-2020**<br>134 20     Q.  And was this document distributed<br>134 21     to service members?<br>134 22     A.  Yes. | | | | |
| **134:23 - 135:2    Ohama, Dan 11-17-2020**<br>134 23     Q.  Do you recall when in your<br>135 1     experience, you would have distributed this<br>135 2     -- this wallet card to service members? | | | | |
| **135:5 - 135:12    Ohama, Dan 11-17-2020**<br>135 5     A.  A lot of -- most of the times, we<br>135 6     would hand it out to soldiers.  But usually,<br>135 7     we would provide these to the medics at the<br>135 8     units to pass out, hand out.<br>135 9     Q.  And these would have been medics<br>135 10     that you would have trained to distribute<br>135 11     the Combat Arms at Fort Lewis and also at<br>135 12     Camp Casey? | | | | |
| **135:15 - 135:15    Ohama, Dan 11-17-2020**<br>135 15     A.  More at Fort Lewis. | | | | |

| | | | | |
|---|---|---|---|---|
| **136:5 - 137:1   Ohama, Dan 11-17-2020** | | | **Re: [136:5-137:1]**<br>improper counter | **OVERRULED** |
| 136 5 | Q.  Dr. Ohama, do you see in the | | | |
| 136 6 | bottom right-hand corner of this document | | | |
| 136 7 | that there's a picture of the dual-ended | | | |
| 136 8 | Combat Arms with the green flange folded | | | |
| 136 9 | back? | | | |
| 136 10 | A.  Yes. | | | |
| 136 11 | Q.  And in this second line of the -- | | | |
| 136 12 | the text next to that photograph, it says, | | | |
| 136 13 | For very large ear canals, fold opposing | | | |
| 136 14 | plug back? | | | |
| 136 15 | A.  Yes. | | | |
| 136 16 | Q.  And it also notes, Check proper | | | |
| 136 17 | fit by gently tugging on plug for tension | | | |
| 136 18 | just above there? | | | |
| 136 19 | A.  Yes.  Yes. | | | |
| 136 20 | Q.  And it's your testimony that these | | | |
| 136 21 | cards were distributed to medics to pass out | | | |
| 136 22 | to service members and also made available | | | |
| 136 23 | in the clinics to soldiers at Fort Lewis? | | | |
| 137 1 | A.  Yes. | | | |
| **137:3 - 137:3   Ohama, Dan 11-17-2020** | | | **Re: [137:3-137:3]**<br>improper counter | **OVERRULED** |
| 137 3 | A.  Yes. | | | |
| **137:7 - 137:18   Ohama, Dan 11-17-2020** | | | **Re: [137:7-137:18]**<br>improper counter; 802; 403 | **SUSTAINED** |
| 137 7 | Q.  The top line here says, From a | | | |
| 137 8 | soldier in Iraq, and then there's a -- a | | | |
| 137 9 | quote from a soldier in Iraq stating Combat | | | |
| 137 10 | Arms earplugs work great in this | | | |
| 137 11 | environment.  They probably made the | | | |
| 137 12 | difference between eardrum hearing damage | | | |
| 137 13 | and not.  They definitely allow you to | | | |
| 137 14 | mentally recover very quickly so you are | | | |
| 137 15 | able to deal with your situation versus | | | |
| 137 16 | standing around like a stunned mullet for a | | | |
| 137 17 | while.  Do you see that? | | | |
| 137 18 | A.  Yes. | | | |
| **138:2 - 138:9   Ohama, Dan 11-17-2020** | | | **Re: [138:2-138:9]**<br>improper counter | **OVERRULED** |
| 138 2 | Q.  And at the bottom of this | | | |
| 138 3 | document, it's branded with U.S.A. CHPM; is | | | |

| | | | | |
|---|---|---|---|---|
| 138 4 | that correct? | | | |
| 138 5 | A.  Yes. | | | |
| 138 6 | Q.  And was it your testimony earlier | | | |
| 138 7 | that these wallet cards were provided by | | | |
| 138 8 | CHPM? | | | |
| 138 9 | A.  Yes. | | | |
| **138:12 - 139:13   Ohama, Dan 11-17-2020** | | | | **Re: [138:12-139:13]** improper counter | **SUSTAINED** |
| 138 12 | Q.  Dr. Ohama, have you ever seen this | | | |
| 138 13 | document or a document like it before? | | | |
| 138 14 | A.  It looks familiar, yes. | | | |
| 138 15 | Q.  And what is it, to your knowledge? | | | |
| 138 16 | A.  It was when the Combat Arms | | | |
| 138 17 | earplugs were first being fielded around | | | |
| 138 18 | that timeframe, I think. | | | |
| 138 19 | Q.  Okay.  And was this a document | | | |
| 138 20 | produced by U.S.A. CHPM? | | | |
| 138 21 | A.  I believe so, yes. | | | |
| 138 22 | Q.  And -- and just for the jury, can | | | |
| 138 23 | you remind us what U.S.A. CHPM is? | | | |
| 139 1 | A.  U.S. Army -- oh, me? | | | |
| 139 2 | U.S. Army Center For Health | | | |
| 139 3 | Promotional Preventative Medicine. | | | |
| 139 4 | Q.  So this is a -- this is a | | | |
| 139 5 | government organization; correct? | | | |
| 139 6 | A.  It's an Army -- yes, it's Army, an | | | |
| 139 7 | Army office. | | | |
| 139 8 | Q.  And do you know what the purpose | | | |
| 139 9 | of this -- this document was? | | | |
| 139 10 | A.  Well, it was being fielded, so I | | | |
| 139 11 | guess it was to provide information of what | | | |
| 139 12 | these earplugs were and what it was supposed | | | |
| 139 13 | to do and how it was supposed to work. | | | |
| **139:23 - 140:10   Ohama, Dan 11-17-2020** | | | | **Re: [139:23-140:10]** improper counter; 611; 602 | **SUSTAINED** |
| 139 23 | Q.  Was the intent of this to inform | | | |
| 140 1 | audiologists about the features of the | | | |
| 140 2 | Combat Arms dual-ended? | | | |
| 140 3 | A.  Yes.  I don't think it was | | | |
| 140 4 | specifically for audiologists.  You could | | | |
| 140 5 | give it to, again, technicians or whoever | | | |

| | | | | |
|---|---|---|---|---|
| 140 6    was involved with distributing earplugs to<br>140 7    soldiers.<br>140 8    Q.  And could it have been just also<br>140 9    distributed to service members as<br>140 10   informational materials? | | | | |
| **140:12 - 140:12   Ohama, Dan 11-17-2020** | | | **Re: [140:12-140:12]**<br>improper counter; 611; 602 | **SUSTAINED** |
| 140 12    A.  It could have. | | | | |
| **140:23 - 141:4   Ohama, Dan 11-17-2020** | | | **Re: [140:23-141:4]**<br>improper counter | **SUSTAINED** |
| 140 23    Q.  And do you see the third bullet<br>141 1    point down which states, For exceptionally<br>141 2    large ear canals, fold the opposing plug<br>141 3    back to enhance proper insertion?<br>141 4    A.  Yes. | | | | |
| **144:12 - 144:17   Ohama, Dan 11-17-2020** | | | **Re: [144:12-144:17]**<br>401, 402 | **OVERRULED** |
| 144 12    Q.  Other than the wallet card that we<br>144 13    reviewed briefly, are you aware of any other<br>144 14    informational or educational information<br>144 15    that service members were provided regarding<br>144 16    the dual-ended Combat Arms at the bases you<br>144 17    were located at? | | | | |
| **144:20 - 145:6   Ohama, Dan 11-17-2020** | | | **Re: [144:20-145:6]**<br>401, 402 | **OVERRULED** |
| 144 20    A.  I think I've seen posters at<br>144 21    certain places, at maybe aid stations, so<br>144 22    there were different, you know, posters and<br>144 23    things.  But yes, I have seen it.<br>145 1    Q.  Okay.<br>145 2    A.  And other type of material.<br>145 3    Q.  Other than posters, what -- what<br>145 4    other types of materials related to the<br>145 5    Combat Arms dual-ended have you seen<br>145 6    distributed to service members? | | | | |
| **145:12 - 145:21   Ohama, Dan 11-17-2020** | | | **Re: [145:12-145:21]**<br>401, 402 | **OVERRULED** |
| 145 12    A.  Throughout my career?<br>145 13    Q.  Sure.<br>145 14    A.  Military career?<br>145 15    Q.  Sure.<br>145 16    A.  Well, I've seen -- I have seen<br>145 17    videos.  I'm not sure if I saw a video<br>145 18    specific to the double-ended one.  There may | | | | |

| | | | | |
|---|---|---|---|---|
| 145 19   have been, but I don't recall specifically<br>145 20   what -- what was in those videos, but there<br>145 21   probably would be.  I'm not sure. | | | | |
| **147:2 - 147:4   Ohama, Dan 11-17-2020** | | | | |
| 147 2   Q.  And when would the dual-ended<br>147 3   Combat Arms first be issued to service<br>147 4   members? | | | | |
| **147:6 - 147:10   Ohama, Dan 11-17-2020** | | | **Re: [147:9-148:11]**<br>602 | **OVERRULED** |
| 147 6   A.  When -- that was when it was<br>147 7   initially being ordered in bulk, I guess.<br>147 8   So usually, it was -- when I've seen it<br>147 9   being issued most was at the units when they<br>147 10    were getting ready to deploy. | | | | |
| **147:18 - 148:6   Ohama, Dan 11-17-2020** | | | **Re: [147:9-148:11]**<br>602<br>**Re: [147:18-148:3]**<br>602 | **OVERRULED** |
| 147 18   Q.  At -- at any time.  After a<br>147 19   service member was first issued with their<br>147 20   earplugs, issued their earplugs at<br>147 21   predeployment, would they receive new pairs<br>147 22   on a set schedule?<br>147 23   A.  I would -- I think it depends on<br>148 1   the unit, if they were reordering for their<br>148 2   soldiers while they were deployed.  There<br>148 3   were some units that would reorder.<br>148 4   Q.  And are you aware of whether<br>148 5   service members could request a new pair at<br>148 6   any time? | | | | |
| **148:9 - 148:11   Ohama, Dan 11-17-2020** | | | **Re: [147:9-148:11]**<br>602 | **OVERRULED** |
| 148 9   A.  Yeah, they should -- they should<br>148 10    have been, yes.  They could request for a<br>148 11    different type of earplug. | | | | |
| **148:12 - 148:15   Ohama, Dan 11-17-2020** | | | | |
| 148 12   Q.  And at Fort Lewis when you issued<br>148 13   the dual-ended Combat Arms earplugs, did you<br>148 14   also issue carrying cases to service members<br>148 15   at the same time? | | | | |
| **148:18 - 148:18   Ohama, Dan 11-17-2020** | | | | |
| 148 18   A.  Yes. | | | | |

**148:19 - 149:4   Ohama, Dan 11-17-2020**

148 19   Q.  Can you describe that carrying
148 20   case by any chance?
148 21   A.  It's the -- the -- a plastic case.
148 22   Well, it's a rectangular case that has a --
148 23   a rotating cover to open and close with the
149 1   insertion tool on the cover that works with
149 2   specific preformed earplugs and a chain to
149 3   hold it onto a buttonhole, buttonhole or a
149 4   belt loop.

**149:5 - 149:12   Ohama, Dan 11-17-2020**

149 5   Q.   And was this the same carrying
149 6   case you would distribute throughout the
149 7   time you distributed the Combat Arms version
149 8   two?
149 9   A.  A majority of time it was this ear
149 10   -- earplug case.  There was an earlier
149 11   version, a round cylinder type of case used,
149 12   but that was being phased out.

**153:2 - 154:3   Ohama, Dan 11-17-2020**

153 2   Q.  Okay.  Fair enough.  And then
153 3   moving to Fort Lewis, which you were
153 4   stationed at beginning in 2004, correct?
153 5   A.  Yes.
153 6   Q.  The -- the hearing conservation
153 7   program there did issue the dual-ended
153 8   Combat Arms earplug, correct?
153 9   A.  So just to clarify, again, it's
153 10   the same logistic type issues.  We weren't
153 11   able to order the Combat Arms earplugs, the
153 12   double-ended one, for all soldiers
153 13   throughout the installation.  We had -- we
153 14   had a limited supply.  So as far as me
153 15   actually fitting soldiers personally with
153 16   that Combat Arms double-sided earplugs, it
153 17   was very little that I can remember, maybe
153 18   less than a hundred even, not very many.
153 19   Most of these earplugs were distributed or
153 20   ordered by the unit themselves, and so we

| | | | | |
|---|---|---|---|---|
| 153 21 | would rely on the trained medics to fit the | | | |
| 153 22 | soldiers with these earplugs, the double -- | | | |
| 153 23 | double-sided, when they were available. | | | |
| 154 1 | Again, that -- by the time I | | | |
| 154 2 | deployed in 2007, we were already | | | |
| 154 3 | transitioning them to the new version. | | | |
| **154:4 - 154:7** | **Ohama, Dan 11-17-2020** | | | |
| 154 4 | Q.  Understood.  And going back to the | | | |
| 154 5 | time that the hearing conservation program | | | |
| 154 6 | was issuing these in or around 2004; is that | | | |
| 154 7 | correct? | | | |
| **154:9 - 154:11** | **Ohama, Dan 11-17-2020** | | | |
| 154 9 | A.  Yes, we did have them available. | | | |
| 154 10 | Again, not very large numbers.  We didn't | | | |
| 154 11 | have any large supply of -- of double-ended. | | | |
| **155:1 - 155:12** | **Ohama, Dan 11-17-2020** | | | **Re: [155:1-155:12]** | **SUSTAINED** |
| 155 1 | Q.  And do you know when those wallet | | | improper counter | |
| 155 2 | cards began being issued? | | | | |
| 155 3 | A.  I think it -- we received the | | | | |
| 155 4 | first batch from CHPM around -- before I | | | | |
| 155 5 | deployed so 2000, maybe, 6 timeframe, around | | | | |
| 155 6 | that. | | | | |
| 155 7 | Q.  And if the hearing conservation | | | | |
| 155 8 | program issued the Combat Arms earplugs in | | | | |
| 155 9 | that timeframe, would the hearing | | | | |
| 155 10 | conservation program have also provided the | | | | |
| 155 11 | wallet card? | | | | |
| 155 12 | A.  When it became available, yes. | | | | |
| **155:22 - 156:2** | **Ohama, Dan 11-17-2020** | | | | |
| 155 22 | Q.  The medics -- | | | | |
| 155 23 | A.  Some aid -- yes, some aid stations | | | | |
| 156 1 | at each battalion would have posters and | | | | |
| 156 2 | others may not, that kind of thing. | | | | |
| **156:3 - 156:7** | **Ohama, Dan 11-17-2020** | | | **Re: [156:3-156:7]** | **SUSTAINED** |
| 156 3 | Q.  Would your program have provided | | | improper counter | |
| 156 4 | wallet cards to the medics for distribution | | | | |
| 156 5 | to service members who were receiving Combat | | | | |
| 156 6 | Arms earplugs version two? | | | | |
| 156 7 | A.  Yes. | | | | |

| | | | | |
|---|---|---|---|---|
| **159:4 - 159:6   Ohama, Dan 11-17-2020** | | | | |
| 159 4          Thank you very much for your time | | | | |
| 159 5          today, Dr. Ohama.  I very much appreciate | | | | |
| 159 6          it. | | | | |
| **159:8 - 159:9   Ohama, Dan 11-17-2020** | | | | |
| 159 8          Q.  Dr. Ohama, I will not take very | | | | |
| 159 9          long.  I just have a few follow-up questions | | | | |
| **164:18 - 165:2   Ohama, Dan 11-17-2020** | | | Re: [164:18-165:2] leading | **OVERRULED** |
| 164 18          Q.  Right.  And I'll be a bit more | | | Re: [164:18-165:13] | |
| 164 19          specific.  Let's talk about that form | | | 602, MIL No. 6, 401, 403 | |
| 164 20          audiogram that we went through earlier that | | | | |
| 164 21          says quad flange.  If a -- a form like that | | | | |
| 164 22          has a spec- -- one specific earplug | | | | |
| 164 23          mentioned, that doesn't mean, does it, that | | | | |
| 165 1          they didn't get other earplugs also issued | | | | |
| 165 2          to them? | | | | |
| **165:4 - 165:13   Ohama, Dan 11-17-2020** | | | Re: [164:18-165:13] | **OVERRULED** |
| 165 4          A.  Yes.  It -- I wouldn't say that | | | 602, MIL No. 6, 401, 403 | |
| 165 5          would have been -- always been accurately | | | Re: [165:4-165:13] | |
| 165 6          indicated, indicating which earplug they | | | 602, MIL No. 6, 401, 403; | |
| 165 7          were using.  It just would have depended on | | | leading | |
| 165 8          who the technician was and what they put on | | | | |
| 165 9          there sometimes. | | | | |
| 165 10          Q.  Have you seen that before, Dr. | | | | |
| 165 11          Ohama, where there's inaccurate information | | | | |
| 165 12          on these forms with respect to the types of | | | | |
| 165 13          earplugs that were issued? | | | | |
| **165:15 - 166:1   Ohama, Dan 11-17-2020** | | | Re: [165:15-166:1] | **OVERRULED** |
| 165 15          A.  I would say there were times I've | | | 602, 401, 403; leading | |
| 165 16          seen inaccurate information. | | | | |
| 165 17          Q.  And at the end of the day, if we | | | | |
| 165 18          want to know from a given service member's | | | | |
| 165 19          history in the military and they had a good | | | | |
| 165 20          memory about the earplugs that they used, | | | | |
| 165 21          would that be, in your mind, the best | | | | |
| 165 22          evidence to figure out whether they actually | | | | |
| 165 23          used the Combat Arms, just talk to the | | | | |
| 166 1          service member? | | | | |

| | | | | |
|---|---|---|---|---|
| **166:3 - 166:13   Ohama, Dan 11-17-2020** | | | **Re: [166:3-166:13]**<br>602, 401, 403; leading | **OVERRULED** |
| 166 3      A.   To ask them specifically if<br>166 4      they've used it, yes.<br>166 5      Q.   And on that same topic, where you<br>166 6      were asked a lot of questions about where<br>166 7      you did and did not issue Combat Arms<br>166 8      earplugs, simply because you personally did<br>166 9      not issue Combat Arms earplugs during a<br>166 10      timeframe or at a specific base, that does<br>166 11      not mean, does it, that other units at that<br>166 12      base didn't issue the Combat Arms<br>166 13      double-sided earplug?  Is that fair? | | | | |
| **166:15 - 166:17   Ohama, Dan 11-17-2020** | | | **Re: [166:15-166:17]**<br>602, 401, 403; leading | **OVERRULED** |
| 166 15      A.   Yes.  Because of the logistic --<br>166 16      different logistic systems we were working<br>166 17      with. | | | | |