# EXHIBIT 1

# PLAINTIFF'S AFFIRMATIVE DESIGNATIONS

# Cimino, Mike 12/11/2019

[Revised Objection Report]

## Colors

Plaintiff Affirmatives
Defense Objections
Defense Counters
Plaintiff Objections

| Designation | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|
| **7:8 - 7:13    Cimino, Mike 12/11/2019 rev. report**<br>7 8    Q.   Would you please state your full name for<br>7 9    the record?<br>7 10    A.   My full name is Mike Cimino.<br>7 11    Q.   Good morning, Mr. Cimino.  My name is Tom<br>7 12    Cartmell.  It is nice to meet you.<br>7 13    A.   Nice to meet you. | | | | |
| **8:23 - 9:2    Cimino, Mike 12/11/2019 rev. report**<br>8 23    Who are you currently employed by, sir?<br>8 24    A.   3M.<br>8 25    Q.   And what is your current position at 3M?<br>9 1    A.   Currently I'm a -- a business development<br>9 2    leader. | | | | |
| **9:3 - 9:5    Cimino, Mike 12/11/2019 rev. report**<br>9 3    Q.   Is it true that you've worked for 3M or<br>9 4    its predecessor, the Aearo Technology Company for<br>9 5    approximately 20 years? | Re: [9:3-9:5]<br>Def Objection - Compound<br>(611, 403) | Re: [9:3-9:5]<br>Def Objection -<br>Compound (611,<br>403)<br>**Overruled** | | |
| **9:8 - 9:11    Cimino, Mike 12/11/2019 rev. report**<br>9 8    A.   So I've worked with 3M company since 2008<br>9 9    when they purchased Aearo company.  With Aearo<br>company<br>9 10    I was there starting back in April -- actually, Aearo<br>9 11    started back in January '99.  Yeah, January '99. | Re: [9:8-9:11]<br>Def Objection - Compound<br>(611, 403) | Re: [9:8-9:11]<br>Def Objection -<br>Compound (611,<br>403)<br>**Overruled** | | |
| **9:18 - 9:22    Cimino, Mike 12/11/2019 rev. report**<br>9 18    Q.   Okay.  And during that entire 20-year<br>9 19    period of time, have you been working in the<br>marketing<br>9 20    department or the business side of the companies?<br>9 21    A.   Yeah, I've been on the customer-facing,<br>9 22    either marketing or sales side. | | | | |
| **10:15 - 10:24    Cimino, Mike 12/11/2019 rev. report**<br>10 15    I've marked as Exhibit 1 a copy of your<br>10 16    resume.  Let me ask you, did you prepare this resume<br>10 17    for this litigation?<br>10 18    A.   No. | | | | |

| | |
|---|---|
| 10 19 | Q.   This is a resume that you prepared when? |
| 10 20 | A.   So this would have been one that I would |
| 10 21 | have picked up -- so this would have been one that I |
| 10 22 | would have picked up as a result of having applied to |
| 10 23 | other jobs within 3M.  So it's -- it's a consolidated |
| 10 24 | CV. |
| **11:3 - 12:15** | **Cimino, Mike 12/11/2019 rev. report** |
| 11 3 | Q.   So let me ask it, just to summarize for |
| 11 4 | the jury, because I want to give them some idea who |
| 11 5 | you are. |
| 11 6 | But when you started at Aearo |
| 11 7 | Technologies, it looks like you were a marketing |
| 11 8 | director in -- in 1999, correct? |
| 11 9 | A.   Correct. |
| 11 10 | Q.   And then you received a promotion to |
| 11 11 | business manager in October of 2006, is that correct? |
| 11 12 | A.   Correct. |
| 11 13 | Q.   Okay.  After that, according to your CV, |
| 11 14 | you became a business leader, tactical PPE military |
| 11 15 | markets in April of 2008, right? |
| 11 16 | A.   Correct. |
| 11 17 | Q.   And PPE stands for personal protection |
| 11 18 | equipment, is that right? |
| 11 19 | A.   Correct. |
| 11 20 | Q.   Okay.  You then became a product marketing |
| 11 21 | manager in January 2012 for active hearing, correct? |
| 11 22 | A.   Correct. |
| 11 23 | Q.   And we'll go back and talk about some of |
| 11 24 | these, but if you go to the front -- the front page, |
| 11 25 | just real quickly, in 2013 you were a product -- |
| 12 1 national | product marketing manager, in 2014 you were a |
| 12 2 | accounts manager, in 2015 you were a regional sales |
| 12 3 | manager, and in 2006 -- excuse me -- '18 you became |
| 12 4 | your current -- or you started working in your current |
| 12 5 | position, business development leader, is that |
| 12 6 | correct? |
| 12 7 | A.   Correct. |
| 12 8 | Q.   All right.  So, we've talked about all of |

| | | | | |
|---|---|---|---|---|
| 12 9 those positions that you've had.<br>12 10 Have those been promotions through the<br>12 11 company primarily over those 20-some years?<br>12 12 A. I would say they've been roles of<br>12 13 escalating responsibility and not all promotions.<br>12 14 Q. Some of them lateral moves?<br>12 15 A. Yes. | | | | |
| **13:3 - 13:6** Cimino, Mike 12/11/2019 rev. report<br>13 3 BY MR. CARTMELL:<br>13 4 Q. Yeah. So as far as a -- you're a<br>13 5 marketing person, you are either in marketing or sales<br>13 6 for the company, correct? | | | Re: [13:3-13:6]<br>Improper Counter Designation,<br>401/402, Cumulative | OVERRULED |
| **13:8 - 13:12** Cimino, Mike 12/11/2019 rev. report<br>13 8 BY THE WITNESS:<br>13 9 A. So I was a marketing leader. In marketing<br>13 10 you're -- you're responsible for a -- a product mix or<br>13 11 a basket of products within your pert -- your port --<br>13 12 your portfolio of products. | | | Re: [13:8-13:12]<br>Improper Counter Designation,<br>401/402, Cumulative | OVERRULED |
| **21:11 - 21:15** Cimino, Mike 12/11/2019 rev. report<br>21 11 Q. You understand you are a witness in this<br>21 12 case because you were in marketing and in<br>management<br>21 13 over, for a period of time, a product, an earplug<br>21 14 product called the Combat Arms Earplug, is that fair?<br>21 15 A. Yeah. | Re: [21:11-21:15]<br>Def Objection - Compound;<br>Vague (611, 403) | Re: [21:11-21:15]<br>Def Objection -<br>Compound;<br>Vague (611, 403)<br>**Overruled** | | |
| **24:8 - 24:13** Cimino, Mike 12/11/2019 rev. report<br>24 8 Q. Did you have any involvement with this<br>24 9 product, the Version 2 dual-ended Combat Arms<br>Earplug,<br>24 10 prior to 2006, whether it be related to marketing or<br>24 11 sales?<br>24 12 A. I would have known about it, but I didn't<br>24 13 have any responsibility for it. | | | Re: [24:8-24:13]<br>Improper Counter Designation,<br>401/402 | OVERRULED |
| **36:2 - 36:13** Cimino, Mike 12/11/2019 rev. report<br>36 2 You stated previously that you were first<br>36 3 involved with the Combat Arms Earplugs in 2006,<br>right?<br>36 4 A. As part of my product portfolio<br>36 5 responsibility, correct. | | | | |

| | | | | |
|---|---|---|---|---|
| 36 6   Q.   And then tell the jury how long it was<br>36 7   after that that you were involved from a marketing<br>36 8   standpoint with the Combat Arms Version 2 earplug?<br>36 9   A.   So I don't remember exactly, but it would<br>36 10   have been -- it would have been in my product mix<br>36 11   through December 2011 as part of my responsibility as<br>36 12   the business leader for the military market.  So that<br>36 13   would have been part of our product mix at the time. | | | | |
| **36:14 - 36:19**   Cimino, Mike 12/11/2019 rev. report<br>36 14   Q.   So is it fair to say that for purposes<br>36 15   of -- of this deposition, the time period for which<br>36 16   you were in a marketing management role related to the<br>36 17   Combat Arms Version 2 earplug would have been from<br>36 18   2006 through a portion of 2011?<br>36 19   A.   Correct. | | | Re: [36:14-36:19]<br>Improper Counter Designation | OVERRULED |
| **36:20 - 36:23**   Cimino, Mike 12/11/2019 rev. report<br>36 20   Q.   Do you think you had any responsibility<br>36 21   related to Version 2, the Combat Arms Earplug, after<br>36 22   2011?<br>36 23   A.   I did not. | | | Re: [36:20-36:23]<br>Improper Counter Designation | OVERRULED |
| **36:24 - 37:8**   Cimino, Mike 12/11/2019 rev. report<br>36 24   Q.   Okay.  So for that five years that you<br>36 25   were in marketing management, tell us primary -- tell<br>37 1   us what your responsibilities were with respect to<br>37 2   marketing or the sales of the Combat Arms Earplug?<br>37 3   A.   So my responsibility was primarily as a --<br>37 4   as a market-facing business leader focused on the<br>37 5   military and tactical markets.  So what -- what -- in<br>37 6   other words, sales and marketing functions directed at<br>37 7   this particular segment of -- of the market would have<br>37 8   fallen under my responsibility. | | | | |
| **41:4 - 41:18**   Cimino, Mike 12/11/2019 rev. report<br>41 4   (WHEREUPON, a certain document was<br>41 5   marked Mike Cimino Deposition Exhibit<br>41 6   No. 4, for identification, as of<br>41 7   12/11/2019.) | Re: [41:4-41:18]<br>Def Objection - Foundation (602) | Re: [41:4-41:18]<br>Def Objection - Foundation (602)<br>**FOUNDATION OBJECTION** | | |

| | | | |
|---|---|---|---|
| 41 8   BY MR. CARTMELL:<br>41 9   Q.   I'm going to hand you what's been marked<br>41 10   as Exhibit 4.<br>41 11   Mr. Cimino, I've handed you Exhibit 4,<br>41 12   which is an e-mail and attachment that came from 3M's<br>41 13   files in this case, and I want to ask you a few<br>41 14   questions about this.<br>41 15   You see from the e-mail that this is an<br>41 16   e-mail from Doug Moses to Jason Jones and Eric Fallon.<br>41 17   Do you see that?<br>41 18   A.   I do. | | **WITHDRAWN**<br>**[41:4-41:18],**<br>**3/12/2021** | |
| **42:14 - 44:4**   Cimino, Mike 12/11/2019 rev. report<br>42 14   Q.   Okay.  You see that there is a document<br>42 15   forwarded by Mr. Moses that talks about military<br>42 16   timelines or a military milestones and time -- and a<br>42 17   timeline.<br>42 18   Do you see that?<br>42 19   A.   The Historical Timeline chart, yes.<br>42 20   Q.   Okay.  Let's take a look at that.  I want<br>42 21   to give the jury some perspective as far as what is<br>42 22   going on during the periods of time that the Combat<br>42 23   Arms Earplugs Version 2 was being sold.<br>42 24   And you see that this Historical Timeline<br>42 25   has US military activity that is occurring from 1999<br>43 1   through 2004, do you see that?<br>43 2   A.   Um-hum.<br>43 3   Q.   And, for example, in 2001, that's when the<br>43 4   Afghan -- Afghanistan deployments began, right?<br>43 5   A.   Yes.<br>43 6   Q.   In 2003 the Iraqi war began.  Is that<br>43 7   consistent with your recollection?<br>43 8   A.   Correct.<br>43 9   Q.   And thereafter, you'll see in 2004,<br>43 10   shortly after the Iraqi war began, the Generation 2<br>43 11   Combat Arms Earplug was launched.<br>43 12   Is that consistent with your memory?<br>43 13   A.   I'd have to assume this is correct.  I -- | Re: [42:14-43:24]<br>Def Objection - Foundation (602)<br>Re: [43:25-44:4]<br>Def Objection - Comopund; Misstates (611, 403) ; Foundation (602) | Re: [42:14-43:24]<br>Def Objection - Foundation (602) 44267<br>Re: [43:25-44:4]<br>Def Objection - Compound; Misstates (611, 403) ; Foundation (602) **Overruled** | |

| | | | | |
|---|---|---|---|---|
| 43 14 | I wasn't -- I don't remember when Gen 2 was | | | |
| officially | | | | |
| 43 15 | launched. | | | |
| 43 16 | Q.   I see.  You know it was launched and had | | | |
| 43 17 | been on the market for a period of time prior to you | | | |
| 43 18 | taking over responsibility for it? | | | |
| 43 19 | A.   Yes. | | | |
| 43 20 | Q.   And then you mentioned just a second ago | | | |
| 43 21 | that there was a lot of activity and a lot of money | | | |
| 43 22 | being spent by the military when you took over in | | | |
| 43 23 | 2006, correct? | | | |
| 43 24 | A.   Correct. | | | |
| 43 25 | Q.   And that was because, as we've -- as this | | | |
| 44 1 | timeline shows, there were two wars that had been | | | |
| 44 2 | started by that time and, I take it, tens of thousands | | | |
| 44 3 | of soldiers had been deployed overseas into combat, is | | | |
| 44 4 | that -- is that correct? | | | |
| **44:7 - 44:24** | **Cimino, Mike 12/11/2019 rev. report** | Re: [44:7-44:8] | Re: [44:7-44:8] | |
| 44 7 | A.   So there was certainly surge deployments | Def Objection - Compound; | Def Objection - | |
| 44 8 | at that time.  I -- I don't recall the exact numbers. | Misstates (611, 403); | Compound; | |
| 44 9 | BY MR. CARTMELL: | Foundation (602) | Misstates (611, | |
| 44 10 | Q.   Okay.  But as there are more soldiers who | Re: [44:9-44:24] | 403); Foundation | |
| 44 11 | are deployed over into combat or overseas into wars, | Def Objection - Foundation | (602) | |
| 44 12 | obviously the military is going to have a greater need | (602) | **Overruled** | |
| 44 13 | for personal protection equipment like earplugs or | | Re: [44:9-44:24] | |
| 44 14 | earmuffs, that sort of thing, correct? | | Def Objection - | |
| 44 15 | A.   Well, with more people there is more -- | | Foundation (602) | |
| 44 16 | more consumption. | | **44267** | |
| 44 17 | Q.   Okay.  And -- and you can see from this | | | |
| 44 18 | timeline that in 2006, around the time you were | | | |
| 44 19 | appointed to lead the strategic business unit that | | | |
| 44 20 | included the Combat Arms Earplug, one million pair | | | |
| of | | | | |
| 44 21 | Generation 2 Combat Arms Earplugs were purchased | | | |
| by or | | | | |
| 44 22 | ordered by the DLA. | | | |
| 44 23 | Do you see that? | | | |
| 44 24 | A.   I do. | | | |

| | | | | |
|---|---|---|---|---|
| **62:24 - 63:8**   **Cimino, Mike 12/11/2019 rev. report** | | | **Re: [62:24-63:8]** <br> Improper Counter Designation | **SUSTAINED** |
| 62 24    So, were you involved in day-to-day sort <br> 62 25    of business development activities related to the <br> 63 1    Combat Arms Earplug? <br> 63 2    A.  I would -- I would not have been, no. <br> 63 3    Q.   So as far as like going to meetings with <br> 63 4    military audiologists, for example, in order -- in <br> 63 5    order to discuss the Combat Arms Earplug with them, <br> 63 6    that sort of thing, that was not you who was doing <br> 63 7    that? <br> 63 8    A.  No. | | | | |
| **67:6 - 67:11**   **Cimino, Mike 12/11/2019 rev. report** | | | **Re: [67:6-67:11]** <br> Improper Counter Designation | **SUSTAINED** |
| 67 6    Q.   What about creating advertisements, <br> 67 7    brochures, catalogs, things like that, were you <br> 67 8    involved at all in the creation of those types of <br> 67 9    marketing materials related to the Combat Arms <br> 67 10    Earplugs? <br> 67 11    A.  No. | | | | |
| **83:2 - 83:8**   **Cimino, Mike 12/11/2019 rev. report** | | | | |
| 83 2    BY MR. CARTMELL: <br> 83 3    Q.   Well, you had an understanding when you <br> 83 4    took over this product, did you not, that before this <br> 83 5    earplug could ever reach the market and be launched <br> 83 6    onto the market to be sold, it needed to be tested in <br> 83 7    the laboratory. <br> 83 8    You knew that, didn't you? | | | | |
| **83:11 - 83:14**   **Cimino, Mike 12/11/2019 rev. report** | | | | |
| 83 11    BY THE WITNESS: <br> 83 12    A.   So, I don't know what testing protocol or <br> 83 13    technical or development was done as it relates to <br> 83 14    that Combat Arms deal. | | | | |
| **91:10 - 91:12**   **Cimino, Mike 12/11/2019 rev. report** | | | **Re: [91:10-91:12]** <br> Improper Counter Designation | **SUSTAINED** |
| 91 10    Did you figure out whether or not this <br> 91 11    earplug had met the requirements of the EPA at the <br> 91 12    time you took over the product? | | | | |
| **91:14 - 91:19**   **Cimino, Mike 12/11/2019 rev. report** | | | **Re: [91:14-91:19]** <br> Improper Counter Designation | **SUSTAINED** |
| 91 14    BY THE WITNESS: <br> 91 15    A.   So when that product came into my <br> 91 16    responsibility, it would have already been -- gone | | | | |

| | | | | |
|---|---|---|---|---|
| 91 17<br>91 18<br>91 19 | through all of the appropriate development<br>specifications and processes.  So as it came into my<br>portfolio, that's what it would have been. | | | |
| **95:6 - 95:11**<br>95 6<br>95 7<br>95 8<br>95 9<br>95 10<br>95 11 | **Cimino, Mike 12/11/2019 rev. report**<br>BY MR. CARTMELL:<br>Q.   Do you recall any conversations with<br>Elliott about the testing that was done on this Combat<br>Arms Earplug?<br>A.   No, no.<br>Q.   Okay. | | **Re: [95:6-95:11]**<br>Improper Counter Designation,<br>602, 401/402 | **SUSTAINED** |
| **97:13 - 97:17**<br>97 13<br>97 14<br>97 15<br>97 16<br>97 17 | **Cimino, Mike 12/11/2019 rev. report**<br>Q.   Okay.  So let's look at this.  This --<br>these are the noise reduction ratings for the Combat<br>Arms Earplugs Version 2.<br>The 22 on the left side is for the green<br>end, correct? | | **Re: [97:13-97:17]**<br>Improper Counter Designation,<br>602 | **SUSTAINED** |
| **97:20 - 97:21**<br>97 20<br>97 21 | **Cimino, Mike 12/11/2019 rev. report**<br>A.   I don't know what -- I don't know what<br>that was tested, how it was tested. | | **Re: [97:20-97:21]**<br>Improper Counter Designation,<br>602 | **SUSTAINED** |
| **98:8 - 98:10**<br>98 8<br>98 9<br>98 10 | **Cimino, Mike 12/11/2019 rev. report**<br>Q.   Right.  So do you have any reason to<br>dispute that?<br>A.   I don't.  I don't have any reason. | | **Re: [98:8-98:10]**<br>Improper Counter Designation,<br>cumulative | **SUSTAINED** |
| **99:3 - 99:7**<br>99 3<br>99 4<br>99 5<br>99 6<br>99 7 | **Cimino, Mike 12/11/2019 rev. report**<br>Q.   Okay.  Now, we've talked about these noise<br>reduction ratings, and as you said, you understood at<br>the time you took over this product that these ratings<br>would be the result of a test that would be performed<br>in Aearo's laboratory, correct? | | | |
| **99:9 - 99:12**<br>99 9<br>99 10<br>99 11<br>99 12 | **Cimino, Mike 12/11/2019 rev. report**<br>BY THE WITNESS:<br>A.   So these -- these -- these would have been<br>as a result of tests, yes.<br>BY MR. CARTMELL: | | | |
| **107:14 - 107:17**<br>107 14<br>107 15 | **Cimino, Mike 12/11/2019 rev. report**<br>Q.   Elliott Berger was the individual<br>scientist or researcher at the laboratory at Aearo | | **Re: [107:14-107:17]**<br>Improper Counter Designation | **SUSTAINED** |

| | | | | |
|---|---|---|---|---|
| 107 16       Technologies that would test hearing protective<br>107 17       devices like the Combat Arms Earplugs, correct? | | | | |
| **107:19 - 107:22   Cimino, Mike 12/11/2019 rev. report**<br>107 19       BY THE WITNESS:<br>107 20       A.   I don't recall his entire scope, but I<br>107 21       remember him being at the lab, yes.<br>107 22       BY MR. CARTMELL: | | | **Re: [107:19-107:22]**<br>**Improper Counter Designation** | **SUSTAINED** |
| **108:4 - 108:8   Cimino, Mike 12/11/2019 rev. report**<br>108 4       Q.   And you understood at that time that there<br>108 5       would be a testing process for those hearing<br>108 6       protective devices, that Elliott Berger would be<br>108 7       involved in testing those in order to obtain a noise<br>108 8       reduction rating for those products, correct? | | | **Re: [108:4-108:8]**<br>**Improper Counter Designation** | **SUSTAINED** |
| **108:10 - 108:13   Cimino, Mike 12/11/2019 rev. report**<br>108 10       BY THE WITNESS:<br>108 11       A.   So Elliott would have been the lead at the<br>108 12       lab that we worked through V�rnamo and the project<br>108 13       managers out of V�rnamo for this type of testing. | | | **Re: [108:10-108:13]**<br>**Improper Counter Designation** | **SUSTAINED** |
| **108:21 - 108:25   Cimino, Mike 12/11/2019 rev. report**<br>108 21       answer to my prior question, you understand as of 2004<br>108 22       that products would be tested by Elliott Berger and<br>108 23       others in the laboratory at Aearo Technologies in<br>108 24       order to get a noise reduction rating for the product,<br>108 25       correct? | Re: [108:21-108:25]<br>Def Objection - Compound<br>(611, 403); Foundation (602) | Re: [108:21-108:25]<br>Def Objection - Compound (611, 403); Foundation (602)<br>**Overruled** | | |
| **109:4 - 109:10   Cimino, Mike 12/11/2019 rev. report**<br>109 4       A.   So I know and knew that the lab in<br>109 5       Indianapolis did testing for NRR for our products.<br>109 6       BY MR. CARTMELL:<br>109 7       Q.   And if you were responsible for that<br>109 8       product, in other words, if it was a product in your<br>109 9       portfolio, you were very interested in that NRR rating<br>109 10      from a marketing perspective, correct? | Re: [109:4-109:5]<br>Def Objection - Compound<br>(611, 403); Foundation (602)<br>Re: [109:7-109:10]<br>Def Objection - Compound;<br>Vague (611, 403); Foundation<br>(602) | Re: [109:4-109:5]<br>Def Objection - Compound (611, 403); Foundation (602)<br>**Overruled**<br>Re: [109:7-109:10]<br>Def Objection - Compound;<br>Vague (611, | | |

| | | | |
|---|---|---|---|
| | | 403); Foundation (602) **Overruled** | |
| **109:13 - 109:15   Cimino, Mike 12/11/2019 rev. report**<br>109 13    A.   So within the project scope, there would<br>109 14    have been -- yeah, there would have been a -- an NRR<br>109 15    target. | **Re: [109:13-109:15]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602) | **Re: [109:13-109:15]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602)<br>**Overruled** | |
| **109:24 - 110:1   Cimino, Mike 12/11/2019 rev. report**<br>109 24    Q.   Well, you had -- you had your desires from<br>109 25    a marketing perspective of where you wanted to see the<br>110 1    NRR for your products, correct? | **Re: [109:24-110:1]**<br>Def Objection - Compound;<br>Vague(611, 403); Foundation (602) | **Re: [109:24-110:1]**<br>Def Objection - Compound;<br>Vague(611, 403); Foundation (602)<br>**Overruled** | |
| **110:4 - 110:9   Cimino, Mike 12/11/2019 rev. report**<br>110 4    A.   There would have been a target goal.<br>110 5    BY MR. CARTMELL:<br>110 6    Q.   Right.  And that's because you are going<br>110 7    to use that NRR as a marketing person to go market to<br>110 8    customers about your product and the noise reduction<br>110 9    capabilities of those products, right? | **Re: [110:4-110:4]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602)<br>**Re: [110:6-110:9]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602) | **Re: [110:4-110:4]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602)<br>**Overruled**<br>**Re: [110:6-110:9]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602)<br>**Overruled** | |
| **110:12 - 110:22   Cimino, Mike 12/11/2019 rev. report**<br>110 12    A.   We would have had a -- we would have had<br>110 13    an NRR associated with the product, yes, and a target<br>110 14    NRR as part of the project specification. | **Re: [110:12-110:14]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation (602) | **Re: [110:12-110:14]**<br>Def Objection - Compound;<br>Vague (611, | |

| | | | |
|---|---|---|---|
| 110 15   BY MR. CARTMELL:<br>110 16   Q.   Right.  So this e-mail string is talking<br>110 17   about a product that is being tested.<br>110 18   A.   Uh-huh.<br>110 19   Q.   You have responsibility as the marketing<br>110 20   person for that, you know it's going to be tested by<br>110 21   Elliott in the lab and so you reach out to Elliott, do<br>110 22   you not? | **Re: [110:19-110:22]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation<br>(602) | 403); Foundation<br>(602)<br>**Overruled**<br>**Re: [110:19-110:22]**<br>Def Objection -<br>Compound;<br>Vague (611,<br>403); Foundation<br>(602)<br>**Overruled** | |
| **110:25 - 111:1   Cimino, Mike 12/11/2019 rev. report**<br>110 25   A.   I've reached out to Elliott in this<br>111 1   e-mail. | **Re: [110:25-111:1]**<br>Def Objection - Compound;<br>Vague (611, 403); Foundation<br>(602) | **Re: [110:25-111:1]**<br>Def Objection -<br>Compound;<br>Vague (611,<br>403); Foundation<br>(602)<br>**Overruled** | |
| **117:10 - 117:16   Cimino, Mike 12/11/2019 rev. report**<br>117 10   Q.   And this mentions "the 8th and 9th<br>117 11   person."  I think I asked you this before, but you<br>117 12   understood that the testing for NRR testing or the<br>117 13   REAT testing would include testing of ten subjects,<br>117 14   correct?<br>117 15   A.   I don't recall what the details of a REAT<br>117 16   test are. | | | **Re: [117:10-117:16]**<br>Improper Counter Designation,<br>602 | **SUSTAINED** |
| **118:20 - 119:5   Cimino, Mike 12/11/2019 rev. report**<br>118 20   Q.   Mr. Cimino, we are back on the record<br>118 21   after a short break.  Are you ready to proceed?<br>118 22   A.   I am.<br>118 23   Q.   Now, we were talking about NRRs, or noise<br>118 24   reduction ratings, and we've established that this is<br>118 25   the noise reduction rating that is affixed to the<br>119 1   label for the Combat Arms Earplug Version 2.<br>119 2   On the left, the 22 is for the green side<br>119 3   or the closed end and on the right is the yellow end<br>119 4   which is a 0, correct?<br>119 5   A.   That's what I see, yes. | **Re: [118:20-119:5]**<br>Def Objection - Foundation<br>(602) | **Re: [118:20-119:5]**<br>Def Objection -<br>Foundation (602)<br>**DESIGNATION**<br>**WITHDRAWN,**<br>**3/12/2021;**<br>**FOUNDATION**<br>**OBJECTION**<br>**WITHDRAWN,**<br>**3/12/2021** | |

| | | |
|---|---|---|
| **121:7 - 121:11   Cimino, Mike 12/11/2019 rev. report** | | |
| 121 7      Q.   I'm going to hand you Exhibit 9. | | |
| 121 8      (WHEREUPON, a certain document was | | |
| 121 9      marked Mike Cimino Deposition Exhibit | | |
| 121 10     No. 9, for identification, as of | | |
| 121 11     12/11/2019.) | | |
| **121:15 - 122:4   Cimino, Mike 12/11/2019 rev. report** | Re: [121:15-122:4] | Re: [121:15- |
| 121 15     Q.   Mr. Cimino, this is a report that was | Def Objection - Foundation | 122:4] |
| 121 16     provided to us from 3M's files in this litigation, and | (602); Relevance (401, 402); | Def Objection - |
| 121 17     I want to ask you some questions.  It's dated | Prejudice (403) | Foundation |
| 121 18     July 10th of 2000. | | (602); Relevance |
| 121 19     Do you see that? | | (401, 402); |
| 121 20     A.   I do. | | Prejudice (403) |
| 121 21     Q.   It's titled:  How Folding the Flanges Back | | **OVERRULED** |
| 121 22     Affects REAT Results of the UltraFit Earplug End | | **AS TO 401, 402,** |
| of | | **AND 403** |
| 121 23     the Combat Arms Plug. | | **OBJECTIONS;** |
| 121 24     Do you see that? | | **FOUNDATION** |
| 121 25     A.   I see that. | | **OBJECTION** |
| 122 1      Q.   Now, the authors of this are R. W. Kieper, | | **WITHDRAWN,** |
| 122 2      B.S. and E. H. Berger, M.S. | | **3/12/2021** |
| 122 3      Do you see that? | | |
| 122 4      A.   I do. | | |
| **136:18 - 137:2   Cimino, Mike 12/11/2019 rev. report** | Re: [136:18-136:20] | Re: [136:18- |
| 136 18     Q.   Okay.  Now, had you ever been told about | Def Objection - Foundation | 136:20] |
| 136 19     this report or any of its findings? | (602); Relevance (401, 402); | Def Objection - |
| 136 20     A.   I don't recall this report at all. | Prejudice (403) | Foundation |
| 136 21     Q.   Just to make it clear, you had never been | Re: [136:21-137:2] | (602); Relevance |
| 136 22     told by anyone at the company, Elliott Berger, Ron | Def Objection - Foundation | (401, 402); |
| 136 23     Kieper, or anyone else when you took over | (602); Relevance (401, 402); | Prejudice (403) |
| 136 24     responsibility for marketing this product, that they | Prejudice (403) | **FOUNDATION** |
| 136 25     did an initial test on the product and they had to | | **OBJECTION** |
| 137 1      stop the test after eight subjects. | | **WITHDRAWN,** |
| 137 2      You were never told that, correct? | | **3/12/2021;** |
| | | **REMAINING** |
| | | **OBJECTIONS** |
| | | **OVERRULED** |
| | | Re: [136:21- |
| | | 137:2] |

| | | |
|---|---|---|
| | | Def Objection - Foundation (602); Relevance (401, 402); Prejudice (403) **Overruled** | | |
| **137:5 - 137:6   Cimino, Mike 12/11/2019 rev. report**<br>137 5    A.   I don't ever recall either this report or<br>137 6       being told. | **Re: [137:5-137:6]**<br>Def Objection - Foundation (602); Relevance (401, 402); Prejudice (403) | Re: [137:5-137:6]<br>Def Objection - Foundation (602); Relevance (401, 402); Prejudice (403)<br>**Overruled** | | |
| **138:17 - 138:19   Cimino, Mike 12/11/2019 rev. report**<br>138 17    BY MR. CARTMELL:<br>138 18    Q.   Would -- would you have wanted to know<br>138 19       this in retrospect? | | | **Re: [138:17-138:19]**<br>Improper Counter Designation, 602 | **SUSTAINED** |
| **138:21 - 138:24   Cimino, Mike 12/11/2019 rev. report**<br>138 21    BY THE WITNESS:<br>138 22    A.   It -- this was done six years prior to me<br>138 23       taking over, so at that point, no, I -- I don't -- it<br>138 24       was already being sold at that time. | | | **Re: [138:21-138:24]**<br>Improper Counter Designation | **SUSTAINED** |
| **139:21 - 139:22   Cimino, Mike 12/11/2019 rev. report**<br>139 21    Q.   And you don't think it was important for<br>139 22       you to be made aware of? | **Re: [139:21-139:22]**<br>Def Objection - Vague (611, 403); Foundation (602); Relevance (401, 402); Prejudice (403) | Re: [139:21-139:22]<br>Def Objection - Vague (611, 403); Foundation (602); Relevance (401, 402); Prejudice (403)<br>**Overruled** | | |
| **139:25 - 140:1   Cimino, Mike 12/11/2019 rev. report**<br>139 25    A.   Again, I wasn't -- I just wasn't aware of<br>140 1       this report. | **Re: [139:25-140:1]**<br>Def Objection - Vague (611, 403); Foundation (602); Relevance (401, 402); Prejudice (403) | Re: [139:25-140:1]<br>Def Objection - Vague (611, 403); Foundation (602); Relevance (401, 402); | | |

| | | Prejudice (403) Overruled | | |
|---|---|---|---|---|
| **141:23 - 142:1   Cimino, Mike 12/11/2019 rev. report** | | | | |
| 141 23      BY MR. CARTMELL: | | | | |
| 141 24      Q.  Do you know if anyone from marketing was | | | | |
| 141 25      ever provided this report? | | | | |
| 142 1       A.  I don't know. | | | | |
| **143:25 - 144:3   Cimino, Mike 12/11/2019 rev. report** | | | Re: [143:25-144:3] Improper Counter Designation | SUSTAINED |
| 143 25      BY MR. CARTMELL: | | | | |
| 144 1       Q.  And I understand now, you've told me that | | | | |
| 144 2       you weren't aware of it.  My question to you is: | | | | |
| 144 3       Don't you think you should have been told this? | | | | |
| **144:5 - 144:15   Cimino, Mike 12/11/2019 rev. report** | | | Re: [144:5-144:15] Improper Counter Designation | SUSTAINED |
| 144 5       BY MR. CARTMELL: | | | | |
| 144 6       Q.  That -- that the plug itself, the stem of | | | | |
| 144 7       the plug is too short for proper insertion in people's | | | | |
| 144 8       ears? | | | | |
| 144 9       A.  I would not have gotten involved in | | | | |
| 144 10      granular detail of product design. | | | | |
| 144 11      Q.  Does that mean even if you had been told | | | | |
| 144 12      this, that the UltraFit earplug end of the Combat Arms | | | | |
| 144 13      Plug is too short for proper insertion, even if you | | | | |
| 144 14      had been told that, you would not have gotten involved | | | | |
| 144 15      in that and done anything? | | | | |
| **144:17 - 144:21   Cimino, Mike 12/11/2019 rev. report** | | | Re: [144:17-144:21] Improper Counter Designation | SUSTAINED |
| 144 17      BY THE WITNESS: | | | | |
| 144 18      A.  Again, out of context, it also says "at | | | | |
| 144 19      the request of the Army," so I -- I don't know what | | | | |
| 144 20      the -- where -- how this report was done, who -- what | | | | |
| 144 21      the specifications were, anything of that nature. | | | | |
| **146:9 - 146:12   Cimino, Mike 12/11/2019 rev. report** | | | Re: [146:9-146:12] Improper Counter Designation, 401/402 | SUSTAINED |
| 146 9       BY MR. CARTMELL: | | | | |
| 146 10      Q.  What if you had been told that when you | | | | |
| 146 11      became the product manager? | | | | |
| 146 12      A.  I wasn't the product manager. | | | | |

| | | | |
|---|---|---|---|
| **150:24 - 151:2**   Cimino, Mike 12/11/2019 rev. report<br>150 24     Q.   Did anybody tell you that the 22 NRR that<br>150 25     was assigned to the Combat Arms Earplug Version 2<br>151 1     actually resulted from testing with the flanges folded<br>151 2     back on the outward-facing plug? | **Re: [150:24-151:2]**<br>Def Objection - Compound;<br>Misstates (611, 403);<br>Foundation (602); Relevance<br>(401, 402); Prejudice (403) | **Re: [150:24-151:2]**<br>Def Objection -<br>Compound;<br>Misstates (611,<br>403); Foundation<br>(602); Relevance<br>(401, 402);<br>Prejudice (403)<br>**Overruled** | |
| **151:6 - 151:9**   Cimino, Mike 12/11/2019 rev. report<br>151 6     A.   No, I don't have any recollection of that.<br>151 7     BY MR. CARTMELL:<br>151 8     Q.   You never knew that before this<br>151 9     litigation? | **Re: [151:6-151:9]**<br>Def Objection - Compound;<br>Misstates (611, 403);<br>Foundation (602); Relevance<br>(401, 402); Prejudice (403) | **Re: [151:6-151:9]**<br>Def Objection -<br>Compound;<br>Misstates (611,<br>403); Foundation<br>(602); Relevance<br>(401, 402);<br>Prejudice (403)<br>**Overruled** | |
| **151:12 - 151:12**   Cimino, Mike 12/11/2019 rev. report<br>151 12     A.   I did not know that, no. | **Re: [151:12-151:12]**<br>Def Objection - Compound;<br>Misstates (611, 403);<br>Foundation (602); Relevance<br>(401, 402); Prejudice (403) | **Re: [151:12-151:12]**<br>Def Objection -<br>Compound;<br>Misstates (611,<br>403); Foundation<br>(602); Relevance<br>(401, 402);<br>Prejudice (403)<br>**Overruled** | |
| **240:13 - 240:21**   Cimino, Mike 12/11/2019 rev. report<br>240 13     Q.   In your experience with working at Aearo<br>240 14     Technologies and then 3M and your experience with the<br>240 15     lab in -- in Indiana called E-A-RCAL that Mr. Berger<br>240 16     runs, have you experienced that there is tension<br>240 17     between the marketing department and the lab?<br>240 18     A.   No, I can't... | **Re: [240:19-240:21]**<br>Def Objection - Argumentative;<br>Misstates (611, 403);<br>Foundation (602) | **Re: [240:19-240:21]**<br>Def Objection -<br>Argumentative;<br>Misstates (611,<br>403); Foundation<br>(602)<br>**Sustained** | |

Cimino, Mike 12/11/2019 rev. report

| | | | |
|---|---|---|---|
| 240 19    Q.   You've -- have you experienced that the<br>240 20    lab performs legal tricks to try to get the highest<br>240 21    NRRs for its product, for the company's products? | | | |
| **240:22 - 240:22   Cimino, Mike 12/11/2019 rev. report** | | | |
| 240 22    A.   So -- | | | |
| **240:25 - 240:25   Cimino, Mike 12/11/2019 rev. report** | | | |
| 240 25    BY THE WITNESS: | | | |
| **241:1 - 241:2   Cimino, Mike 12/11/2019 rev. report**<br>241 1    A.   Elliott would have had his processes in<br>241 2    place.  I'm not familiar. | Re: [241:1-241:2]<br>Def Objection - Argumentative;<br>Misstates (611, 403);<br>Foundation (602) | Re: [241:1-<br>241:2]<br>Def Objection -<br>Argumentative;<br>Misstates (611,<br>403); Foundation<br>(602)<br>**Sustained** | |
| **241:3 - 241:9   Cimino, Mike 12/11/2019 rev. report**<br>241 3    BY MR. CARTMELL:<br>241 4    Q.   In other words, you just don't know one<br>241 5    way or the other how Mr. Berger, I think you referred<br>241 6    to him as Elliott, comes -- comes about getting his<br>241 7    NRRs, is that right?<br>241 8    A.   He -- Elliott would have a process in<br>241 9    place. | | | |
| **241:10 - 241:13   Cimino, Mike 12/11/2019 rev. report**<br>241 10    Q.   Okay.  Do you know if he uses legal tricks<br>241 11    in order to try to get the highest NRRs?<br>241 12    A.   I don't know what -- what Elliott's<br>241 13    processes are. | Re: [241:10-241:13]<br>Def Objection - Foundation<br>(602) | Re: [241:10-<br>241:13]<br>Def Objection -<br>Foundation (602)<br>**44267** | |
| **241:14 - 242:1   Cimino, Mike 12/11/2019 rev. report**<br>241 14    (WHEREUPON, a certain document was<br>241 15    marked Mike Cimino Deposition Exhibit<br>241 16    No. 17, for identification, as of<br>241 17    12/11/2019.)<br>241 18    BY MR. CARTMELL:<br>241 19    Q.   I'm going to hand you what's been marked<br>241 20    as Exhibit 17.  This is an e-mail that was provided to<br>241 21    us by 3M in this litigation.<br>241 22    I'm going to ask you a question about the | Re: [241:19-242:1]<br>Def Objection - Foundation<br>(602) | Re: [241:19-<br>242:1]<br>Def Objection -<br>Foundation (602)<br>**44267** | |

| | | | | |
|---|---|---|---|---|
| 241 23   last e-mail that's on .5, but if you take a look at,<br>241 24   just so you know, if you take a look at earlier pages,<br>241 25   it will show that it was an e-mail from Doug Ohlin to<br>242 1   Doug Moses in the marketing group on May 28th,<br>2009. | | | | |
| **243:11 - 243:16   Cimino, Mike 12/11/2019 rev. report**<br>243 11   Q.   And we've talked about Mr. Ohlin, but<br>243 12   Mr. Ohlin was the retiree from the military who was<br>243 13   the director of the Hearing Conservation program<br>243 14   there, and after he retired your company actually<br>243 15   hired him as a consultant, right?<br>243 16   A.   Correct. | Re: [243:11-243:16]<br>Def Objection - Foundation<br>(602) | Re: [243:11-243:16]<br>Def Objection -<br>Foundation (602)<br>**Overruled** | | |
| **243:21 - 244:4   Cimino, Mike 12/11/2019 rev. report**<br>243 21   Q.   Now, Doug Ohlin, during the time that you<br>243 22   got to know him, and he is actually deceased, is that<br>243 23   correct?<br>243 24   A.   Yes, unfortunately.<br>243 25   Q.   Okay.  He was an audiologist at the<br>244 1   military, and I take it he was somebody that you<br>244 2   always found to be well respected?<br>244 3   A.   So he was certainly well respected in the<br>244 4   community, yes. | | | Re: [243:21-244:4]<br>Improper Counter Designation,<br>401/402, 403 | **SUSTAINED** |
| **244:8 - 244:10   Cimino, Mike 12/11/2019 rev. report**<br>244 8   Q.   Okay.  Okay.  At any rate, he sends this<br>244 9   e-mail on May 28th, 2009, to Mr. Moses.  Let's go to<br>244 10   .5. | | | Re: [244:8-244:10]<br>401/402 | **OVERRULED** |
| **244:11 - 244:21   Cimino, Mike 12/11/2019 rev. report**<br>244 11   And it states: "Doug, I'd like to keep<br>244 12   this between you and me.  There is already enough<br>244 13   tension between the research and marketing groups<br>in<br>244 14   your shop without me adding to it, but I have to vent<br>244 15   to you my frustration over that reduced NRR for the<br>244 16   new version of the Combat Arms Earplug."<br>244 17   And you -- did you say you reviewed<br>244 18   Mr. Moses' testimony or you were told about it,<br>244 19   because this is something that Mr. Moses talked<br>about | Re: [244:11-244:21]<br>Def Objection - Compound<br>(611, 403); Hearsay (801, 802);<br>Foundation (602) | Re: [244:11-244:21]<br>Def Objection -<br>Compound (611,<br>403); Hearsay<br>(801, 802);<br>Foundation (602)<br>**Overruled** | | |

| | | | |
|---|---|---|---|
| 244 20 | in his deposition? | | |
| 244 21 | Did you know that? | | |
| **245:2 – 246:13   Cimino, Mike 12/11/2019 rev. report** | | Re: [245:2-245:2] | Re: [245:2-245:2] |
| 245 2 | A.   I did not review Doug's testimony. | Def Objection - Compound | Def Objection - |
| 245 3 | Q.   Okay.  Anyway, he mentions tension between | (611, 403); Hearsay (801, 802); | Compound (611, |
| 245 4 | research, or the lab, and marketing at 3M, and -- and | Foundation (602) | 403); Hearsay |
| 245 5 | has that been consistent with your finding at the | Re: [245:3-245:19] | (801, 802); |
| 245 6 | company? | Def Objection - Hearsay (801, | Foundation (602) |
| 245 7 | A.   I don't know what he is referring to here, | 802); Foundation (602) | Overruled |
| 245 8 | he being Doug, is this Doug Ohlin? | Re: [245:20-246:5] | Re: [245:3-245:19] |
| 245 9 | Q.   Doug Ohlin, yes. | Def Objection - Foundation | Def Objection - |
| 245 10 | A.   Yeah, I don't know what he is referring | (602); Relevance (401, 402); | Hearsay (801, |
| 245 11 | to. | Prejudice (403) | 802); Foundation |
| 245 12 | Q.   Okay.  He -- he goes on to say:  "The old | Re: [246:6-246:13] | (602) |
| 245 13 | guard at Aearo has always believed that the classic | Def Objection - Compound | **FOUNDATION** |
| 245 14 | foam and the one size UltraFit were the ultimate in | (611, 403); Foundation (602) | **OBJECTION** |
| 245 15 | earplug protection.  The lab would use every legal | | **WITHDRAWN,** |
| 245 16 | trick in the book to get the highest NRRs possible. | | **3/12/2021;** |
| 245 17 | They had to if they wanted to be competitive." | | **OVERRULED** |
| 245 18 | Do you see that? | | **as to hearsay** |
| 245 19 | A.   I do. | | **objection. The** |
| 245 20 | Q.   And we've already talked about with the | | **term "legal" at** |
| 245 21 | Combat Arms Version 2 that the lab actually did a | | **[245:15]** |
| test | | | **excluded under** |
| 245 22 | and stopped the test after eight because it was so | | **403.** |
| 245 23 | low, changed the instructions and did a new test to | | Re: [245:20-246:5] |
| 245 24 | get a higher NRR. | | Def Objection - |
| 245 25 | Remember that? | | Foundation |
| 246 1 | A.   So I remember reviewing the -- are you | | (602); Relevance |
| 246 2 | talking about the report? | | (401, 402); |
| 246 3 | Q.   Yeah. | | Prejudice (403) |
| 246 4 | A.   I can just comment what -- what it said -- | | **FOUNDATION** |
| 246 5 | says in the report. | | **OBJECTION** |
| 246 6 | Q.   Okay.  And then we know that for a | | **WITHDRAWN,** |
| 246 7 | different product, also, that you were involved with, | | **3/12/2021;** |
| 246 8 | that you contacted Mr. Berger or the lab and you told | | **OVERRULED** |
| 246 9 | the lab that you were expecting a certain NRR, that it | | |
| 246 10 | needed to be equivalent or higher than the prior | | |
| 246 11 | version, and that you wouldn't accept anything less | | |

| | | | |
|---|---|---|---|
| 246 12  than that.<br>246 13  Do you recall that? | | as to remaining objections.<br>Re: [246:6-246:13]<br>Def Objection - Compound (611, 403); Foundation (602)<br>**Overruled** | |
| **246:16 - 246:16   Cimino, Mike 12/11/2019 rev. report**<br>246 16  A.  I recall the e-mail. | Re: [246:16-246:16]<br>Def Objection - Compound (611, 403); Foundation (602) | Re: [246:16-246:16]<br>Def Objection - Compound (611, 403); Foundation (602)<br>**Overruled** | |
| **247:4 - 247:11   Cimino, Mike 12/11/2019 rev. report**<br>247 4  Q.  At any rate, let me now direct you to<br>247 5  Exhibit 18.<br>247 6  BY MR. CARTMELL:<br>247 7  Q.  Now, you saw on the prior visit -- or<br>247 8  prior exhibit that Mr. Ohlin said he was frustrated<br>247 9  with the lower NRR on the new Combat Arms Earplug.<br>247 10  Do you remember reading that?<br>247 11  A.  Yes. | Re: [247:7-247:11]<br>Def Objection - Hearsay (801, 802); Foundation (602) | Re: [247:7-247:11]<br>Def Objection - Hearsay (801, 802); Foundation (602)<br>**FOUNDATION OBJECTION WITHDRAWN, 3/12/2021; OVERRULED as to hearsay objection.** | |
| **247:12 - 247:17   Cimino, Mike 12/11/2019 rev. report**<br>247 12  Q.  Okay.  So the topic, just so it's clear to<br>247 13  the jury here, is that there is a version -- a new<br>247 14  version of the Combat Arms Earplug that's coming out<br>247 15  and it had been tested and they had received a low<br>247 16  NRR.<br>247 17  Do you remember this situation? | | | Re: [247:12-247:17]<br>Improper Counter Designation, 401/402 | **SUSTAINED** |

| | | | | |
|---|---|---|---|---|
| **247:20 - 247:22   Cimino, Mike 12/11/2019 rev. report**<br>247 20     BY THE WITNESS:<br>247 21     A.   Other than what was written on this<br>247 22     e-mail. | | | **Re: [247:20-247:22]**<br>Improper Counter Designation,<br>401/402 | **SUSTAINED** |
| **248:2 - 248:8   Cimino, Mike 12/11/2019 rev. report**<br>248 2     Q.   Okay.  And then this is an e-mail from<br>248 3     Doug Ohlin to Doug Moses, 6/10, so about three weeks<br>248 4     after that, and the topic or subject here is:<br>248 5     "revised fitting" -- "fitting protocol for Combat Arms<br>248 6     E" -- or "Combat Arms Earplug retest."<br>248 7     Do you see that?<br>248 8     A.   I see that. | Re: [248:2-248:8]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 15; Foundation (602) | Re: [248:2-248:8]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 15; Foundation (602) **FOUNDATION OBJECTION WITHDRAWN, 3/12/2021; OVERRULED as to 3M MIL No. 15; OVERRULED as to hearsay objection.** | | |
| **248:9 - 248:15   Cimino, Mike 12/11/2019 rev. report**<br>248 9     Q.   Okay.  And I'll represent to you that this<br>248 10     is involving the fourth generation Combat Arms Earplug<br>248 11     that was tested, and there was a low NRR, and then it<br>248 12     was proposed that there would be a revised --<br>248 13     revision -- revised test or a new test for that.<br>248 14     Now, does that refresh your memory at all?<br>248 15     A.   No. | | | **Re: [248:9-248:15]**<br>Improper Counter Designation,<br>401/402, 602 | **SUSTAINED** |
| **248:16 - 249:3   Cimino, Mike 12/11/2019 rev. report**<br>248 16     Q.   Okay.  Let's read this e-mail from<br>248 17     Mr. Ohlin to Mr. Moses about three weeks later.<br>248 18     "Doug, This situation reminds me of<br>248 19     something that happened at Aearo years ago of which<br>248 20     you may or may not be aware.  There has always been | Re: [248:16-249:3]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602) | Re: [248:16-249:3]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602) **FOUNDATION** | | |

| | | | | |
|---|---|---|---|---|
| 248 21 | intense pressure on Elliott to match the attenuation | | OBJECTION WITHDRAWN, 3/12/2021; OVERRULED as to 3M MIL No. 8; OVERRULED as to hearsay objection. | |
| 248 22 | values the Penn State lab is able to produce.  I'm not | | | |
| 248 23 | sure if that's what instigated this incident or not, | | | |
| 248 24 over | but Aearo received a six figure fine from the EPA | | | |
| 248 25 | some protocol issue related to an attempt to produce | | | |
| 249 1 | higher NRR's." | | | |
| 249 2 | Do you see that? | | | |
| 249 3 | A.   I see that. | | | |
| **249:18 - 249:24   Cimino, Mike 12/11/2019 rev. report** | | Re: [249:18-249:24] Def Objection - 3M MIL No. 8; Foundation (602) | Re: [249:18-249:24] Def Objection - 3M MIL No. 8; Foundation (602) FOUNDATION OBJECTION WITHDRAWN, 3/12/2021; OVERRULED as to 3M MIL No. 8 | |
| 249 18 | Q.   What about this, were you told by Doug | | | |
| 249 19 | Moses who reported directly to you that Mr. O -- | | | |
| 249 20 | Mr. Ohlin told him that the lab that was run by | | | |
| 249 21 | Elliott at your company, Aearo Technologies, had been | | | |
| 249 22 | fined by the EPA for a protocol issue related to an | | | |
| 249 23 | attempt to get a higher NRR? | | | |
| 249 24 | A.   This is news to me. | | | |
| **250:10 - 251:1   Cimino, Mike 12/11/2019 rev. report** | | **Re: [250:10-250:21]** Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602) **Re: [250:22-251:1]** Def Objection - Compound (611, 403); Foundation (602) | Re: [250:10-250:21] Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602) FOUNDATION OBJECTION WITHDRAWN, 3/12/2021; OVERRULED as to 3M MIL No. 8; OVERRULED as to hearsay objection. | **Re: [250:10-251:4]** Baker MIL1, 403, Relevance | **OVERRULED** |
| 250 10 | He then says:  "I was appalled, not at | | | |
| 250 11 | Aearo, but more over the EPA focusing on the most | | | |
| 250 12 | professional of the hearing protection manufacturers | | | |
| 250 13 | while Walmart was selling hearing protectors from | | | |
| 250 14 | China without NRR's." | | | |
| 250 15 | It then states:  "I'm bringing this up | | | |
| 250 16 | because it sounds like history repeating itself.  We | | | |
| 250 17 | are putting pressure on Elliott to come up with a | | | |
| 250 18 Arms | higher NRR for this new version of the Combat | | | |
| 250 19 | Earplug." | | | |
| 250 20 | Do you see that? | | | |
| 250 21 | A.   I see what's written there, yeah. | | | |
| 250 22 | Q.   Do you recall or did Mr. Moses or | | | |
| 250 23 | Mr. Ohlin talk to you and tell you that he was | | | |
| 250 24 | concerned that pressure was being put on the | | | |

| | | | | |
|---|---|---|---|---|
| 250 25     laboratory, Elliott Berger and the laboratory to come<br>251 1       up with a higher NRR for the Combat Arms Earplug? | | Re: [250:22-251:1]<br>Def Objection - Compound (611, 403); Foundation (602)<br>**OVERRULED** | | |
| **251:3 - 251:4    Cimino, Mike 12/11/2019 rev. report**<br>251 3     BY THE WITNESS:<br>251 4       A.  I don't have any recollection of this. | Re: [251:4-251:4]<br>Def Objection - Compound (611, 403); Foundation (602) | Re: [251:4-251:4]<br>Def Objection - Compound (611, 403); Foundation (602)<br>**OVERRULED** | Re: [250:10-251:4]<br>Baker MIL1, 403, Relevance | **OVERRULED** |
| **251:17 - 251:21    Cimino, Mike 12/11/2019 rev. report**<br>251 17    He goes on to say:  "We could be setting<br>251 18    Aearo up for another fine.  If that happens, those who<br>251 19    applied the pressure will be no less responsible."<br>251 20    Do you see that?<br>251 21     A.  I do. | Re: [251:17-251:21]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602) | Re: [251:17-251:21]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602)<br>**OVERRULED as to 3M MIL No. 8;**<br>**OVERRULED as to remaining objections** | Re: [251:17-252:6]<br>Baker MIL1, 403, Relevance | **OVERRULED** |
| **253:22 - 254:8    Cimino, Mike 12/11/2019 rev. report**<br>253 22     A.  Again, everybody has opinions.<br>253 23    BY MR. CARTMELL:<br>253 24     Q.  Right.  And -- and so what I want to ask<br>253 25    you about, not about what protocols your lab had, I<br>254 1      want to ask what Mike Cimino's beliefs and opinions<br>254 2      are about this question that I'm asking right now, and<br>254 3      I want the jury to hear your response.<br>254 4      Do you have a belief or an opinion about<br>254 5      whether it is appropriate for the marketing department<br>254 6      to put pressure on the laboratory to provide the | Re: [253:22-254:8]<br>Def Objection - Compound (611, 403); Relevance (401, 402); Foundation (602) | Re: [253:22-254:8]<br>Def Objection - Compound (611, 403); Relevance (401, 402); Foundation (602)<br>**Overruled** | | |

| | | | | |
|---|---|---|---|---|
| 254 7<br>254 8 | highest NRR.  Do you have a belief and a -- or an<br>opinion about that? | | | |
| 254:11 - 255:2 | Cimino, Mike 12/11/2019 rev. report | Re: [254:11-254:11]<br>Def Objection - Compound<br>(611, 403); Relevance (401,<br>402); Foundation (602)<br><br>Re: [254:13-254:20]<br>Def Objection - Hearsay (801,<br>802); 3M MIL No. 8;<br>Foundation (602)<br><br>Re: [254:21-255:2]<br>Def Objection - Vague;<br>Compound (611, 403);<br>Foundation (602) | Re: [254:11-254:11]<br>Def Objection - Compound (611, 403); Relevance (401, 402); Foundation (602)<br>**Overruled**<br>Re: [254:13-254:20]<br>Def Objection - Hearsay (801, 802); 3M MIL No. 8; Foundation (602)<br>**FOUNDATION OBJECTION WITHDRAWN, 3/12/2021; OVERRULED as to 3M MIL No. 8; OVERRULED as to hearsay objection.**<br>Re: [254:21-255:2]<br>Def Objection - Vague; Compound (611, 403); Foundation (602)<br>**Overruled** | Re: [254:13-254:20]<br>Baker MIL1, 403, Relevance | **OVERRULED** |
| | 254 11   A.   I don't.<br>254 12   BY MR. CARTMELL:<br>254 13   Q.   He then states:  "Bottom line - Make sure<br>254 14   we aren't putting Elliott in a position where he is<br>254 15   compromising the integrity of his lab.  A 2 decibel<br>254 16   increase in the NRR would not be worth another<br>fine.<br>254 17   You would also have the additional headache of now<br>254 18   being answerable to 3M corporate."<br>254 19   Do you see that?<br>254 20   A.   I do.<br>254 21   Q.   And that's true, that if your marketing<br>254 22   department, and this is during a period of time when<br>254 23   you were in charge, if your marketing department<br>was<br>254 24   putting pressure on the lab to try to get them to get<br>254 25   the highest NRRs for the Combat Arms Earplugs,<br>that<br>255 1   would -- that would actually compromise the<br>integrity<br>255 2   of the lab, would it not? | | | |
| 255:5 - 255:7 | Cimino, Mike 12/11/2019 rev. report<br>255 5   A.   Again, the lab would have their own<br>255 6   processes and protocols in place to do their<br>255 7   evaluations and tests. | Re: [255:5-255:7]<br>Def Objection - Vague;<br>Compound (611, 403);<br>Foundation (602) | Re: [255:5-255:7]<br>Def Objection - Vague; | | |

| | | | | |
|---|---|---|---|---|
| | | Compound (611, 403); Foundation (602)<br>**Overruled** | | |
| **255:13 - 255:16   Cimino, Mike 12/11/2019 rev. report**<br>255 13   Do you believe that if the marketing<br>255 14   department was putting pressure on the lab to get the<br>255 15   highest NRRs possible, that that would compromise the<br>255 16   integrity of the lab? | Re: [255:13-255:16]<br>Def Objection - Vague (611, 403); Foundation (602) | Re: [255:13-255:16]<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Overruled** | | |
| **255:20 - 255:20   Cimino, Mike 12/11/2019 rev. report**<br>255 20   A.   I don't have an opinion on that. | Re: [255:20-255:20]<br>Def Objection - Vague (611, 403); Foundation (602) | Re: [255:20-255:20]<br>Def Objection - Vague (611, 403); Foundation (602)<br>**Overruled** | | |
| **256:11 - 257:4   Cimino, Mike 12/11/2019 rev. report**<br>256 11   (WHEREUPON, a certain document was<br>256 12   marked Mike Cimino Deposition Exhibit<br>256 13   No. 19, for identification, as of<br>256 14   12/11/2019.)<br>256 15   BY MR. CARTMELL:<br>256 16   Q.   And I say that you were involved, because<br>256 17   I want to hand you an exhibit, Exhibit 19, Page 1436.<br>256 18   Exhibit 19, sir, is an e-mail string that<br>256 19   came from the company files in this litigation, and I<br>256 20   want to actually start at the bottom of the page,<br>256 21   because that's how e-mails go chronologically.<br>256 22   The bottom e-mail is from you on May 29th,<br>256 23   2009.  And take a look, sir, that date, May 29th,<br>256 24   2009.  That is, I think, the exact same day, maybe a<br>256 25   day or two within the e-mail from Mr. Ohlin to Doug<br>257 1   Moses that talked about the legal tricks and talked<br>257 2   about Mr. Ohlin's frustration with the low NRR for the | Re: [256:16-257:4]<br>Def Objection - Compound; Misstates (611, 403); Hearsay (801, 802); Foundation (602) | Re: [256:16-257:4]<br>Def Objection - Compound; Misstates (611, 403); Hearsay (801, 802); Foundation (602)<br>**OVERRULED, with the exception of the term "legal" at [257:1], which is excluded under 403.** | | |

| 257 3 | Combat Arms Earplug. | | | | |
|---|---|---|---|---|---|
| 257 4 | Isn't that right? | | | | |
| **257:7 - 257:7** | **Cimino, Mike 12/11/2019 rev. report** | Re: [257:7-257:7] | Re: [257:7-257:7] | | |
| 257 7 | A.   I see the date stamps, yep. | Def Objection - Compound; Misstates (611, 403); Hearsay (801, 802); Foundation (602) | Def Objection - Compound; Misstates (611, 403); Hearsay (801, 802); Foundation (602) **OVERRULED** | | |
| **257:8 - 257:11** | **Cimino, Mike 12/11/2019 rev. report** | | | Re: [257:8-257:11] Improper Counter Designation | **SUSTAINED** |
| 257 8 | BY MR. CARTMELL: | | | | |
| 257 9 | Q.   Okay.  Well, if you don't mind, sir, look | | | | |
| 257 10 | back at Exhibit 23 -- excuse me -- Exhibit 17.  Let's | | | | |
| 257 11 | just do it real quickly for the record. | | | | |
| **257:24 - 258:9** | **Cimino, Mike 12/11/2019 rev. report** | | | | |
| 257 24 | Q.   Okay.  And then if we go back to the | | | | |
| 257 25 | e-mail from you to Mr. Moses, the date stamp is | | | | |
| 258 1 | May 29th, so it's the next day, correct? | | | | |
| 258 2 | A.   It would appear so, yeah. | | | | |
| 258 3 | Q.   Okay.  And you say at that time in your | | | | |
| 258 4 | e-mail to Doug Moses, you say, and the subject line, | | | | |
| 258 5 | and we need to -- we need to make sure we highlight | | | | |
| 258 6 | the subject line, the subject line is:  "Combat Arms | | | | |
| 258 7 | Earplug IV launch." | | | | |
| 258 8 | Do you see that? | | | | |
| 258 9 | A.   I do. | | | | |
| **258:10 - 258:19** | **Cimino, Mike 12/11/2019 rev. report** | Re: [258:10-258:16] | Re: [258:10-258:16] | | |
| 258 10 | Q.   And here is your e-mail, these are your | Def Objection - Foundation (602) | Def Objection - Foundation (602) | | |
| 258 11 | words: | Re: [258:17-258:19] | 44267 | | |
| 258 12 | "Doug, did you find the spec and advise | Def Objection - Misstates; Vague (611, 403); Foundation (602) | Re: [258:17-258:19] | | |
| 258 13 | Jeff we won't be launch" -- "launching with the lower | | Def Objection - Misstates; Vague (611, 403); | | |
| 258 14 | NRR product.  MC." | | | | |
| 258 15 | Do you see that? | | | | |
| 258 16 | A.   I do. | | | | |
| 258 17 | Q.   That's what you told Mr. Moses one day | | | | |
| 258 18 | after Mr. Ohlin was talking about the low NRR with | | | | |

| | | | |
|---|---|---|---|
| the | | Foundation (602) | |
| 258 19        Combat Arms, correct? | | **Overruled** | |
| **258:22 - 258:22    Cimino, Mike 12/11/2019 rev. report** | **Re: [258:22-258:22]** | **Re: [258:22-258:22]** | |
| 258 22        A.   I can only comment on what's on here. | Def Objection - Misstates; Vague (611, 403); Foundation (602) | Def Objection - Misstates; Vague (611, 403); Foundation (602) **Overruled** | |
| **260:9 - 260:17    Cimino, Mike 12/11/2019 rev. report** | **Re: [260:9-260:14]** | **Re: [260:8-260:14]** | |
| 260 9        Q.   And then Doug Moses responds to you and | Def Objection - Foundation (602) | Def Objection - Foundation (602) | |
| 260 10        says: "No...conversation evolved.  I think we will be | **Re: [260:15-260:17]** | 44267 | |
| 260 11        retesting with the new fitting criteria.  I'll keep | Def Objection - Vague; Misstates (611, 403); Foundation (602) | **Re: [260:15-260:17]** | |
| 260 12        you posted." | | Def Objection - Vague; Misstates (611, 403); Foundation (602) | |
| 260 13        You see that? | | | |
| 260 14        A.   I do. | | **Overruled** | |
| 260 15        Q.   Okay.  So you were asking Doug Moses to | | | |
| 260 16        put pressure on Jeff Hamer to tell them there would be | | | |
| 260 17        no launch of that product with a low NRR, correct? | | | |
| **260:20 - 260:20    Cimino, Mike 12/11/2019 rev. report** | **Re: [260:20-260:20]** | **Re: [260:20-260:20]** | |
| 260 20        A.   No, I can't say that that's what I say. | Def Objection - Vague; Misstates (611, 403); Foundation (602) | Def Objection - Vague; Misstates (611, 403); Foundation (602) **Overruled** | |
| **266:22 - 267:4    Cimino, Mike 12/11/2019 rev. report** | **Re: [266:22-267:4]** | **Re: [266:22-267:4]** | |
| 266 22        Q.   Okay.  Let's go back to Exhibit 8. | Def Objection - Compound; Misstates (611, 403); Hearsay (801, 802); Foundation (602) | Def Objection - Compound; Misstates (611, 403); Hearsay (801, 802); Foundation (602) **OVERRULED** | |
| 266 23        We talked about this earlier, but | | | |
| 266 24        Mr. Ohlin mentioned that pressure was often put on the | | | |
| 266 25        lab and that can cause EPA fines and compromise the | | | |
| 267 1        integrity.  This is an e-mail with you that we talked | | | |
| 267 2        about previously where you told the lab that you would | | | |

| | | | | |
|---|---|---|---|---|
| 267 3    not accept an NRR that wasn't at least an equivalent<br>267 4    NRR as the current version of this product, correct? | | | | |
| **267:8 - 267:10    Cimino, Mike 12/11/2019 rev. report**<br>267 8    A.  So just like my e-mail says on there, my<br>267 9    request was that the worst case scenario the new ones<br>267 10    you have there come out with an equivalent NRR<br>value. | **Re: [267:8-267:10]**<br>Def Objection - Compound;<br>Misstates (611, 403); Hearsay<br>(801, 802); Foundation (602) | Re: [267:8-<br>267:10]<br>Def Objection -<br>Compound;<br>Misstates (611,<br>403); Hearsay<br>(801, 802);<br>Foundation (602)<br>**OVERRULED** | | |
| **267:17 - 267:19    Cimino, Mike 12/11/2019 rev. report**<br>267 17    But you're -- you're putting pressure on<br>267 18    the lab, aren't you, sir, to get a certain NRR before<br>267 19    the test is even done, aren't you? | **Re: [267:17-267:19]**<br>Def Objection - Misstates;<br>Argumentative (611, 403);<br>Foundation (602) | Re: [267:17-<br>267:19]<br>Def Objection -<br>Misstates;<br>Argumentative<br>(611, 403);<br>Foundation (602)<br>**Overruled** | | |
| **267:23 - 267:24    Cimino, Mike 12/11/2019 rev. report**<br>267 23    A.  No.  I'm just requesting an equivalent<br>267 24    NRR. | **Re: [267:23-267:24]**<br>Def Objection - Misstates;<br>Argumentative (611, 403);<br>Foundation (602) | Re: [267:23-<br>267:24]<br>Def Objection -<br>Misstates;<br>Argumentative<br>(611, 403);<br>Foundation (602)<br>**Overruled** | | |
| **268:8 - 268:10    Cimino, Mike 12/11/2019 rev. report**<br>268 8    BY MR. CARTMELL:<br>268 9    Q.  Right.  We talked about that.  It is a<br>268 10    marketing target, correct? | | | **Re: [268:8-268:10]**<br>Improper Counter Designation | **OVERRULED** |
| **268:13 - 268:14    Cimino, Mike 12/11/2019 rev. report**<br>268 13    BY THE WITNESS:<br>268 14    A.  It is a design target. | | | **Re: [268:13-268:14]**<br>Improper Counter Designation | **OVERRULED** |
| **271:10 - 272:19    Cimino, Mike 12/11/2019 rev. report**<br>271 10    Q.  Okay.  And then if you go to Exhibit 20,<br>271 11    this is the follow-up e-mail to that.<br>271 12    Exhibit 20 is an e-mail dated | **Re: [271:10-272:14]**<br>Def Objection - Relevance (401,<br>402); 3M MIL No. 18;<br>Foundation (602) | Re: [271:10-<br>272:14]<br>Def Objection -<br>Relevance (401, | | |

| | | |
|---|---|---|
| 271 13   January 19th, 2004, from Elliott Berger to you.  And,<br>271 14   in fact, he does call you or contact you by I guess<br>271 15   e-mail to inform you that he is in that test and he<br>271 16   has completed nine subjects on the product.<br>271 17   Do you see that?<br>271 18   A.   Yep.<br>271 19   Q.   What is that product that we are talking<br>271 20   about, the PowerCom data -- or, excuse me, the<br>271 21   PowerCom product?<br>271 22   A.   That would have been a communication<br>271 23   headset product.<br>271 24   Q.   Okay.  A hearing protective device with<br>271 25   communication, electronic?<br>272 1   A.   Correct.<br>272 2   Q.   Okay.  So he calls you during the test and<br>272 3   he says:  "Right now the NRRs are 25 and 25.2."<br>272 4   You had asked for a 26, right?<br>272 5   A.   Was it 8?<br>272 6   Q.   Yes, sir.<br>272 7   A.   My e-mail would say that, yes.<br>272 8   Q.   Okay.  He says:  "It is very unlikely that<br>272 9   the tenth subject will get the 26 you wanted."<br>272 10   And then you respond to him, and you say:<br>272 11   "Okay.  Keep going if you can get me a 25 NRR.  It<br>is<br>272 12   the bare minimum I can accept."<br>272 13   Do you see that?<br>272 14   A.   I do.<br>272 15   Q.   So marketing is telling the laboratory,<br>272 16   Look, you can keep doing your test, laboratory, for<br>272 17   this NRR, but I need a 25, if you can't get me a 25, I<br>272 18   can't accept it, because the bare minimum is 25.<br>272 19   That's what you are saying, right? | Re: [272:15-272:19]<br>Def Objection - Relevance (401,<br>402); 3M MIL No. 18;<br>Misstates; Compound (611,<br>403); Foundation (602) | 402); 3M MIL<br>No. 18;<br>Foundation (602)<br>**Foundation<br>Objection<br>Withdrawn,<br>3/12/2021;<br>Remaining<br>Objections<br>Overruled**<br>Re: [272:15-<br>272:19]<br>Def Objection -<br>Relevance (401,<br>402); 3M MIL<br>No. 18;<br>Misstates;<br>Compound (611,<br>403); Foundation<br>(602)<br>**Overruled** | | |
| **272:22 - 272:23   Cimino, Mike 12/11/2019 rev. report**<br>272 22   A.   I'm saying that target -- I'm saying keep<br>272 23   going if they could get me a 25 NRR. | Re: [272:22-272:23]<br>Def Objection - Relevance (401,<br>402); 3M MIL No. 18;<br>Misstates; Compound (611,<br>403); Foundation (602) | Re: [272:22-<br>273:23]<br>Def Objection -<br>Relevance (401,<br>402); 3M MIL<br>No. 18; | | |

| | | | | |
|---|---|---|---|---|
| | | Misstates; Compound (611, 403); Foundation (602) **Overruled** | | |
| **272:24 - 273:1   Cimino, Mike 12/11/2019 rev. report**<br>272 24    BY MR. CARTMELL:<br>272 25    Q.   Aren't you trying to influence the results<br>273 1    of the testing on your product? | | | **Re: [272:24-273:1]**<br>Improper Counter Designation | **SUSTAINED** |
| **273:4 - 273:5   Cimino, Mike 12/11/2019 rev. report**<br>273 4    BY THE WITNESS:<br>273 5    A.   No. | | | **Re: [273:4-273:5]**<br>Improper Counter Designation | **SUSTAINED** |
| **273:7 - 273:11   Cimino, Mike 12/11/2019 rev. report**<br>273 7    Q.   Then why even contact them, why not let<br>273 8    them do their test and give you the results?  Why do<br>273 9    you have to contact them, sir, and tell them what you<br>273 10    need from a marketing perspective or what you desire<br>273 11    and that you can't accept anything lower than that? | **Re: [273:7-273:11]**<br>Def Objection - Relevance (401, 402); 3M MIL No. 18; Misstates; Compound (611, 403); Foundation (602) | **Re: [272:22-273:23]**<br>Def Objection - Relevance (401, 402); 3M MIL No. 18; Misstates; Compound (611, 403); Foundation (602) **Overruled** | | |
| **273:14 - 273:24   Cimino, Mike 12/11/2019 rev. report**<br>273 14    A.   So I don't recall the context of all of<br>273 15    the discussions with this, but that was the discussion<br>273 16    as -- as laid out here.<br>273 17    BY MR. CARTMELL:<br>273 18    Q.   My point is, why even call the lab and try<br>273 19    to influence their results or tell them you can't<br>273 20    accept certain NRRs, why not let the lab do the tests<br>273 21    on the hearing protective device, give you what they<br>273 22    come out with, the unbiased results, and you live with<br>273 23    it.  Why do you have to contact them and try to<br>273 24    pressure them? | **Re: [273:14-273:24]**<br>Def Objection - Relevance (401, 402); 3M MIL No. 18; Misstates; Compound (611, 403); Foundation (602) | **Re: [272:22-273:23]**<br>Def Objection - Relevance (401, 402); 3M MIL No. 18; Misstates; Compound (611, 403); Foundation (602) **Overruled** | | |
| **274:3 - 274:5   Cimino, Mike 12/11/2019 rev. report**<br>274 3    A.   Again, I don't remember the context of -- | **Re: [274:3-274:5]**<br>Def Objection - Relevance (401, 402); 3M MIL No. 18; | | | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 274 4<br>274 5 | of this particular discussion, but that is the<br>discussion that was had. | Misstates; Compound (611,<br>403); Foundation (602) | | | |
| **274:13 - 274:20   Cimino, Mike 12/11/2019 rev. report** | | **Re: [274:13-274:20]** | | | **OVERRULED** |
| 274 13 | Q.   And this is the exact same situation, | Def Objection - Relevance (401, | | |
| 274 14 | isn't it, with the Combat Arms Earplugs, that there | 402); 3M MIL No. 18; | | |
| 274 15 | was eight people or nine people tested, like with the | Misstates; Compound (611, | | |
| 274 16 | Combat Arms Earplugs, now in that case they | 403); Foundation (602) | | |
| stopped | | | | |
| 274 17 | the test. | | | |
| 274 18 | Did they stop the test with this one or do | | | |
| 274 19 | you know? | | | |
| 274 20 | A.   I don't know. | | | |

# DEFENDANTS' AFFIRMATIVE DESIGNATIONS

| Designations | | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|---|
| 8:03 - 8:09 | Babeu, Lorraine (2020-03-10) | 0:08 | | | |
| 8:03 | Q. Good morning, ma'am. | | | | |
| 8:04 | Could you state your full name | | | | |
| 8:05 | for the record, please? | | | | |
| 8:06 | A. Lorraine Angela Babeu. | | | | |
| 8:07 | Q. And I understand you're a | | | | |
| 8:08 | retired lieutenant colonel? | | | | |
| 8:09 | A. Yep. | | | | |
| | | | | | |
| 18:01 - 19:06 | Babeu, Lorraine (2020-03-10) | 1:21 | | | |
| 18:01 | Q. So I understand you got a Ph.D. | | | | |
| 18:02 | in 2000 or 2001 from UF? | | | | |
| 18:03 | A. 2001, yeah, University of | | | | |
| 18:04 | Florida. | | | | |
| 18:05 | Q. And how about undergrad, where | | | | |
| 18:06 | did you go? | | | | |
| 18:07 | A. I started undergrad at Norfolk | | | | |
| 18:08 | State University in Virginia. | | | | |
| 18:09 | Q. Uh-huh. | | | | |
| 18:10 | A. Then I did my master's at | | | | |
| 18:11 | Florida State in Tallahassee, Florida, and | | | | |
| 18:12 | from there I went on active duty. | | | | |
| 18:13 | And some point in active duty I | | | | |
| 18:14 | got the -- it's the Army version of a | | | | |
| 18:15 | scholarship to go get your Ph.D, and I did | | | | |
| 18:16 | that at University of Florida. | | | | |
| 18:17 | Q. And when did you go on active | | | | |
| 18:18 | duty? | | | | |
| 18:19 | A. What year?  '88. | | | | |
| 18:20 | Q. And did you perform functions | | | | |
| 18:21 | on bases as an audiologist or an audiology | | | | |
| 18:22 | technician? | | | | |
| 18:23 | A. As an audiologist. | | | | |
| 18:24 | Q. Okay.  And what years did you | | | | |
| 18:25 | do that, ma'am? | | | | |
| 19:01 | A. Pretty much my entire career, | | | | |
| 19:02 | from '88 to 2011. | | | | |
| 19:03 | Q. Okay. | | | | |
| 19:04 | A. Oh, wait.  Yeah, my last | | | | |
| 19:05 | assignment I wasn't working in audiology, so | | | | |
| 19:06 | that would have been 2005 until 2011. | | | | |
| | | | | | |
| 19:19 - 20:09 | Babeu, Lorraine (2020-03-10) | 1:52 | | | |
| 19:19 | And at what bases were you | | | | |
| 19:20 | serving on? | | | | |
| 19:21 | A. I started at Fort Devens, then | | | | |
| 19:22 | I went to Fort Knox, then I went to Fort Sam, | | | | |
| 19:23 | Fort Sam, Houston, for a course. | | | | |
| 19:24 | Where did I go after that?  No, | | | | |
| 19:25 | wait, sorry.  It was -- I started at Fort | | | | |
| 20:01 | Devens, went to Fort Sam for a course, then | | | | |
| 20:02 | went to Fort Knox.  And after Fort Knox, I | | | | |
| 20:03 | went to Fort Hood in Texas, and then from | | | | |
| 20:04 | Fort Hood I went to the University of | | | | |

| | | |
|---|---|---|
| 20:05 | Florida. | |
| 20:06 | From there I went to Aberdeen | |
| 20:07 | Proving Ground, and after Aberdeen I went to | |
| 20:08 | Northern Virginia Tricare, and I retired from | |
| 20:09 | there. | |

| | | |
|---|---|---|
| 20:14 - 20:21 | Babeu, Lorraine (2020-03-10) | 0:18 |
| 20:14 | Q. Okay.  And if we could just | |
| 20:15 | kind of get a sense of your window of time | |
| 20:16 | when you were at Aberdeen Proving Ground. | |
| 20:17 | When was that? | |
| 20:18 | A. '01 to '05. | |
| 20:19 | Q. And what group -- you were in | |
| 20:20 | the Army Research Lab there? | |
| 20:21 | A. Correct. | |

| | | |
|---|---|---|
| 35:09 - 35:14 | Babeu, Lorraine (2020-03-10) | 0:10 |
| 35:09 | Q. Do you recall that the | |
| 35:10 | double-ended Combat Arms, which -- what I've | |
| 35:11 | called the version 2, had an end that was for | |
| 35:12 | steady-state noise and another end that was | |
| 35:13 | for impulse noise? | |
| 35:14 | A. Yep.  Yes. | |

| | | |
|---|---|---|
| 35:15 - 35:18 | Babeu, Lorraine (2020-03-10) | 0:07 |
| 35:15 | Q. Okay.  And for the benefit of | |
| 35:16 | the jury, steady-state noise might be noise | |
| 35:17 | from a generator or a truck or a plane, fair? | |
| 35:18 | A. Correct, uh-huh. | |

| | | |
|---|---|---|
| 35:19 - 36:02 | Babeu, Lorraine (2020-03-10) | 0:16 |
| 35:19 | Q. Okay.  Impulse noise could | |
| 35:20 | be -- I guess it could be something dropping | |
| 35:21 | that's real loud, just instantaneously, or a | |
| 35:22 | gun? | |
| 35:23 | A. A gun. | |
| 35:24 | Q. That's -- in your field, | |
| 35:25 | impulse noise was basically gun noise? | |
| 36:01 | A. Right.  Impact is dropping | |
| 36:02 | something. | |

| | | |
|---|---|---|
| 48:15 - 48:15 | Babeu, Lorraine (2020-03-10) | 0:01 |
| 48:15 | Passing you, ma'am, P2017, I | |

| | | |
|---|---|---|
| 54:21 - 56:09 | Babeu, Lorraine (2020-03-10) | 1:22 |
| 54:21 | Q. I think you told us based on | |
| 54:22 | how things were structured within the Army, | |
| 54:23 | Dr. Ohlin would have been under the medical | |
| 54:24 | command -- | |
| 54:25 | A. Correct. | |
| 55:01 | Q. -- and you would have been | |
| 55:02 | under the research and engineering command? | |
| 55:03 | A. Correct. | |
| 55:04 | Q. Okay.  But you had some | |
| 55:05 | occasion to deal with one another as it | |

| | |
|---|---|
| 55:06 | related to hearing protection devices, fair? |
| 55:07 | A. Okay.  So Doug was in charge of |
| 55:08 | hearing conservation for the Army.  So when |
| 55:09 | we did our work, he was our counsel, you |
| 55:10 | know.  He would be the guy if we had a |
| 55:11 | question, there was something, he would help |
| 55:12 | make that decision and then tell us, this is |
| 55:13 | what you're going to do. |
| 55:14 | So... |
| 55:15 | Q. And now just so I have the time |
| 55:16 | frame right, would that -- when you said he |
| 55:17 | would tell you what you were going to do, |
| 55:18 | that would have been when you were at Army |
| 55:19 | Research Lab?  Is that the window of time |
| 55:20 | you're referring to? |
| 55:21 | A. Well, no. |
| 55:22 | Q. In earlier times. |
| 55:23 | A. Yeah.  It's just -- but he and |
| 55:24 | I also communicated about the Combat Arms |
| 55:25 | Earplug. |
| 56:01 | Q. Uh-huh. |
| 56:02 | A. He was the one that -- when I |
| 56:03 | arrived at the lab, he said, hey, we don't |
| 56:04 | know a lot about this plug.  Maybe you want |
| 56:05 | to consider doing some research on it. |
| 56:06 | Q. Okay.  And this is when you |
| 56:07 | were at Army Research Lab in Aberdeen; is |
| 56:08 | that right? |
| 56:09 | A. Correct. |

| 57:03 - 57:06 | Babeu, Lorraine (2020-03-10) | 0:05 |
|---|---|---|
| 57:03 | Q. Okay.  So you said Dr. Ohlin | |
| 57:04 | was involved with the Combat Arms version 2 | |
| 57:05 | at the time when you got there? | |
| 57:06 | A. Yes. | |

| 78:14 - 79:12 | Babeu, Lorraine (2020-03-10) | 1:02 |
|---|---|---|
| 78:14 | Q. Oh, and there's a -- there's a | |
| 78:15 | note at the bottom that says, "NHCA Spectrum, | |
| 78:16 | volume 21, supplement 1, 2004," and it looks | |
| 78:17 | like it's got a page number. | |
| 78:18 | Do you see that? | |
| 78:19 | A. Uh-huh. | |
| 78:20 | Q. Okay.  And would the first page | |
| 78:21 | be fairly characterized as an abstract? | |
| 78:22 | Study abstract? | |
| 78:23 | A. Yes. | |
| 78:24 | Q. Okay.  And the NHCA stands for | |
| 78:25 | what, ma'am? | |
| 79:01 | A. NHCA.  Where is that? | |
| 79:02 | Oh, I have no idea.  Oh, it may | |
| 79:03 | have been the National Hearing Conservation | |
| 79:04 | Association.  May have been their brochure | |
| 79:05 | because I did a presentation there. | |
| 79:06 | Q. Okay. | |

| | | |
|---|---|---|
| 79:07 | A. But NHCA, that's -- if you ask | |
| 79:08 | an audiologist what's NHCA, that's what we're | |
| 79:09 | going to say. | |
| 79:10 | Q. National Hearing Conservation | |
| 79:11 | Association? | |
| 79:12 | A. Conservation association. | |

**79:21 - 79:25   Babeu, Lorraine (2020-03-10)   0:05**
| 79:21 | Q. And did you give a presentation |
| 79:22 | on one of your studies, ma'am -- |
| 79:23 | A. Yeah. |
| 79:24 | Q. -- at the NHCA? |
| 79:25 | A. Sure.  Sure did. |

**81:11 - 81:18   Babeu, Lorraine (2020-03-10)   0:17**
| 81:11 | Q. Okay.  So the abstract here |
| 81:12 | says in the middle, "The US Army recently |
| 81:13 | approved the use of the Combat Arms Earplug, |
| 81:14 | which is an expanded French version of the |
| 81:15 | level-dependent earplug developed by the |
| 81:16 | French-German Institute." |
| 81:17 | Do you see that? |
| 81:18 | A. Correct, uh-huh. |

**81:24 - 82:01   Babeu, Lorraine (2020-03-10)   0:03**
| 81:24 | It says, "The purpose of this |
| 81:25 | project was to determine the effects of |
| 82:01 | CAE" -- |

**82:02 - 82:03   Babeu, Lorraine (2020-03-10)   0:02**
| 82:02 | Is that Combat Arms Earplug? |
| 82:03 | A. Correct, uh-huh. |

**82:04 - 82:04   Babeu, Lorraine (2020-03-10)   0:00**
| 82:04 | Q. Okay. |

**82:05 - 82:10   Babeu, Lorraine (2020-03-10)   0:11**
| 82:05 | -- "on the soldier's ability to |
| 82:06 | localize sound sources in various listening |
| 82:07 | conditions.  The participants were seated in |
| 82:08 | the center of an array of 37 loud speakers |
| 82:09 | distributed over three circular rings." |
| 82:10 | A. Right. |

**82:11 - 82:14   Babeu, Lorraine (2020-03-10)   0:05**
| 82:11 | Q. Okay.  You remember that test |
| 82:12 | environment? |
| 82:13 | A. I remember the test |
| 82:14 | environment, okay? |

**83:01 - 84:06   Babeu, Lorraine (2020-03-10)   1:49**
| 83:01 | Q. And then there's a short |
| 83:02 | summary on the first page.  It says, "Three |
| 83:03 | groups of 12 listeners each were used as |
| 83:04 | participants." |

| | |
|---|---|
| 83:05 | It says, "Group 1 used the |
| 83:06 | yellow side of the Combat Arms Earplug, |
| 83:07 | Group 2 used the green side, and Group 3 used |
| 83:08 | the E-A-R foam plug." |
| 83:09 | Do you see that? |
| 83:10 | A. Uh-huh. |
| 83:11 | Q. And then it talks about within |
| 83:12 | each group there were four listening |
| 83:13 | conditions and quiet noise and protected and |
| 83:14 | unprotected, right? |
| 83:15 | A. Yeah. |
| 83:16 | Q. Okay.  And then is the purpose |
| 83:17 | of this study, if I understand it, I mean, |
| 83:18 | there's a person sitting -- let me just see |
| 83:19 | if I can set it up, and maybe you can |
| 83:20 | elaborate for us. |
| 83:21 | A. person is sitting in a |
| 83:22 | chair -- |
| 83:23 | A. Uh-huh. |
| 83:24 | Q. -- and there's speakers kind of |
| 83:25 | arranged around them -- |
| 84:01 | A. Correct. |
| 84:02 | Q. -- and pointing at them. |
| 84:03 | A. Uh-huh. |
| 84:04 | Q. And sounds are played at that |
| 84:05 | person from different speakers -- |
| 84:06 | A. Correct. |

84:07 - 84:20   Babeu, Lorraine (2020-03-10)                          1:41

| | |
|---|---|
| 84:07 | Q. -- and the person is to |
| 84:08 | identify where they think the sound came |
| 84:09 | from? |
| 84:10 | A. Right. |
| 84:11 | Q. And so what you were doing was |
| 84:12 | you were measuring the success rate of people |
| 84:13 | figuring out where the sound came from with |
| 84:14 | open ears or with closed ears, with different |
| 84:15 | hearing protection devices, fair? |
| 84:16 | A. Right, uh-huh. |
| 84:17 | Q. Okay.  You know, we have a, I |
| 84:18 | think, a color version of your presentation |
| 84:19 | that might be easier to work with than that |
| 84:20 | one.  It's P1510. |

84:25 - 85:07   Babeu, Lorraine (2020-03-10)                          0:10

| | |
|---|---|
| 84:25 | You see before you now P1510. |
| 85:01 | If you go to .2, there's a cover page that |
| 85:02 | says, "Sound localization with the Combat |
| 85:03 | Arms Earplug." |
| 85:04 | A. Correct. |
| 85:05 | Q. Does that look familiar to you |
| 85:06 | now? |
| 85:07 | A. Uh-huh. |

85:15 - 86:09   Babeu, Lorraine (2020-03-10)                          0:27

85:15    .5 is showing that double-ended
85:16    design, right?
85:17    A. Correct.
85:18    Q. And we didn't really talk about
85:19    it before, but on the left it looks like the
85:20    yellow -- the yellow tips has been pulled off
85:21    so you can see the stem, right?
85:22    A. Right, uh-huh.
85:23    Q. And there's a little hole in
85:24    that stem --
85:25    A. Right.
86:01    Q. -- where sound would go
86:02    through?
86:03    A. Right, uh-huh.
86:04    Q. And it would go up the stem to
86:05    come out a hole on the tip of the yellow end,
86:06    right?
86:07    A. Correct.
86:08    Q. Okay. And that's the so-called
86:09    level-dependent end?

86:10 - 86:22    Babeu, Lorraine (2020-03-10)                    0:24
86:10    A. Yeah.
86:11    Q. Okay. Meaning you get
86:12    attenuation when there's an impulse noise,
86:13    but you shouldn't have much when there's not
86:14    an impulse noise, fair?
86:15    A. Right, uh-huh.
86:16    Q. Okay. And so on the next page
86:17    it says, "The purpose of your research here
86:18    was to assess the effect of level-dependent
86:19    hearing protection on the user's ability to
86:20    localize sounds in quiet noise."
86:21    Right?
86:22    A. Right.

87:10 - 88:10    Babeu, Lorraine (2020-03-10)                    1:43
87:10    Q. It looks like for this
87:11    particular test, though, if you go to .8,
87:12    this was a test using the female voice saying
87:13    "Joe."
87:14    A. Correct.
87:15    Q. And I won't do a very good
87:16    female voice, but if I'm understanding this,
87:17    you know, on cue or by a program, it's saying
87:18    "Joe," "Joe," "Joe," and it's coming out of
87:19    different speakers --
87:20    A. Right.
87:21    Q. -- and the listener is to do
87:22    their best to estimate where --
87:23    A. Right.
87:24    Q. -- the sound was coming from?
87:25    A. Uh-huh.
88:01    Q. Is that fair?
88:02    A. Uh-huh.

| | | | |
|---|---|---|---|
| 88:03 | Q. Okay. If you go to the next | | |
| 88:04 | page, we see that the Combat Arms was not | | |
| 88:05 | alone in this study. There was a -- there | | |
| 88:06 | were so-called foamies or E-A-R foam? | | |
| 88:07 | A. Right. | | |
| 88:08 | Q. Okay. Those are the bottom, | | |
| 88:09 | right? | | |
| 88:10 | A. Correct. | | |

| 88:11 - 88:14 | Babeu, Lorraine (2020-03-10) | 0:04 |
|---|---|---|
| 88:11 | Q. And then there was the |
| 88:12 | single-side French. |
| 88:13 | Do you see that? |
| 88:14 | A. Yes. |

| 93:04 - 93:06 | Babeu, Lorraine (2020-03-10) | 0:04 |
|---|---|---|
| 93:04 | And so were you an experimenter |
| 93:05 | on this study, ma'am? |
| 93:06 | A. Yes. |

| 93:10 - 93:17 | Babeu, Lorraine (2020-03-10) | 0:16 |
|---|---|---|
| 93:10 | It says, "Method: Earplug |
| 93:11 | fitting, treatment order randomized; prior to |
| 93:12 | an earplug-use treatment, proper earplug |
| 93:13 | insertion demonstrated; unless grossly wrong, |
| 93:14 | experimenter did not tamper with the fit of |
| 93:15 | the earplug." |
| 93:16 | Do you see that? |
| 93:17 | A. Uh-huh. |

| 93:18 - 93:22 | Babeu, Lorraine (2020-03-10) | 0:24 |
|---|---|---|
| 93:18 | Q. Okay. Could I have P1166A? |
| 93:19 | We'll come back to this |
| 93:20 | document in a moment. |
| 93:21 | And, Zach, could you pull up on |
| 93:22 | the screen P1166A? |

| 93:23 - 93:23 | Babeu, Lorraine (2020-03-10) | 0:01 |
|---|---|---|
| 93:23 | P1166A. And I'm just going to |

| 94:08 - 95:01 | Babeu, Lorraine (2020-03-10) | 1:34 |
|---|---|---|
| 94:08 | Q. It says USACHPPM, TG 41, March |
| 94:09 | 2006. |
| 94:10 | TG is your technical guys? |
| 94:11 | A. Yeah. |
| 94:12 | Q. Okay. Can we scroll down? |
| 94:13 | It says, "Personal hearing |
| 94:14 | protection devices, their fitting, care and |
| 94:15 | use." |
| 94:16 | Do you see that? |
| 94:17 | A.   (Witness nods head.) |
| 94:18 | Q. And this one's dated March |
| 94:19 | of 2006, which I guess would have been a |
| 94:20 | point in time after you'd gone to Tricare. |
| 94:21 | But it says, "Supercedes" -- bottom left, |

| | | |
|---|---|---|
| 94:22 | Mike. | |
| 94:23 | "Supersedes USAEHA TG 41, | |
| 94:24 | October 1975." | |
| 94:25 | Do you see that? | |
| 95:01 | A. Yeah. | |

| | | |
|---|---|---|
| 95:19 - 96:14 | Babeu, Lorraine (2020-03-10) | 1:50 |
| 95:19 | And then when we go to .36, we | |
| 95:20 | see Combat Arms Earplugs.  And these are the | |
| 95:21 | double-ended Combat Arms Earplug insertion | |
| 95:22 | technique in the technical guide of the | |
| 95:23 | USACHPPM, right? | |
| 95:24 | A. Yes. | |
| 95:25 | Q. Okay.  And so in this technical | |
| 96:01 | guide for the Combat Arms Earplugs, under | |
| 96:02 | double-ended Combat Arms Earplug insertion | |
| 96:03 | technique, it says, "The double-ended Combat | |
| 96:04 | Arms Earplug is properly fitted and provides | |
| 96:05 | the best attenuation when all three flanges, | |
| 96:06 | olive drab or yellow, snugly contact all | |
| 96:07 | sides of the ear canal.  Insert this item by | |
| 96:08 | positioning one arm behind the head and | |
| 96:09 | pulling the ear gently up and away from the | |
| 96:10 | head, using the free hand to fit the | |
| 96:11 | earplug."  And then it shows the two | |
| 96:12 | pictures. | |
| 96:13 | Do you see that? | |
| 96:14 | A. Right. | |

| | | |
|---|---|---|
| 96:15 - 96:22 | Babeu, Lorraine (2020-03-10) | 0:22 |
| 96:15 | Q. Okay.  And those are the | |
| 96:16 | techniques that are described for fitting | |
| 96:17 | within the technical guide of CHPPM, correct? | |
| 96:18 | A. Correct. | |
| 96:19 | Q. Okay.  And then on the next | |
| 96:20 | page it shows proper and improper fit of the | |
| 96:21 | double-ended Combat Arms Earplug. | |
| 96:22 | Do you see that, 53 and 54? | |

| | | |
|---|---|---|
| 96:23 - 97:04 | Babeu, Lorraine (2020-03-10) | 0:05 |
| 96:23 | A.    (Witness nods head.) | |
| 96:24 | Q. Do you see that, ma'am? | |
| 96:25 | A. Uh-huh. | |
| 97:01 | Q. Okay. | |
| 97:02 | A. Oh, sorry, yes. | |
| 97:03 | Q. Yeah, that's fine.  You're | |
| 97:04 | probably looking at the pictures. | |

| | | |
|---|---|---|
| 97:05 - 97:13 | Babeu, Lorraine (2020-03-10) | 0:15 |
| 97:05 | And so when you were running | |
| 97:06 | studies and you were fitting people or | |
| 97:07 | evaluating fit, you would have done it | |
| 97:08 | consistent with the CHPPM guides? | |
| 97:09 | A. Right. | |
| 97:10 | Q. Okay.  And you would have | |

97:11   followed these insertion techniques and
97:12   evaluations for proper and improper fit?
97:13   A. Correct.

97:14 - 98:24   Babeu, Lorraine (2020-03-10)   1:22
97:14   Q. Okay.  And if we go to .85,
97:15   there's a -- yeah, that's great, Mike, thank
97:16   you, so we can see the DA poster.
97:17   It says, "DA poster 40-501 O,
97:18   March 2006."
97:19   Do you see that?
97:20   A. Yes.
97:21   Q. Okay.  DA, is that Department
97:22   of Army?
97:23   A. Correct.
97:24   Q. Okay.  And they provide posters
97:25   for audiologists on bases to have available
98:01   to them in their use?
98:02   A. Yeah.  It's not just for us.
98:03   It's -- we disseminate it to the units.
98:04   Q. Oh, okay.  Okay.
98:05   So these are materials that are
98:06   generally available, and I guess they have a
98:07   number in the bottom so if you want more, you
98:08   can order them?
98:09   A. Correct.
98:10   Q. Okay.  And it talks about "For
98:11   maximum protection and comfort, insert the
98:12   Combat Arms Earplug, double-ended, as
98:13   follows."
98:14   And these would be for -- made
98:15   available in a prominent place so service
98:16   members could see them as well?
98:17   A. Right.  Like in the motor pool
98:18   or anyplace that they would be -- and they
98:19   have a wall to put it up on, yeah.
98:20   Q. Okay.  Okay.  And from your
98:21   experience being on bases, you would see
98:22   things like this in an area where it was
98:23   prominent?
98:24   A. Correct.

98:25 - 100:02   Babeu, Lorraine (2020-03-10)   1:47
98:25   Q. Okay.  Again, "For maximum
99:01   protection and comfort, insert the Combat
99:02   Arms Earplug, double-ended, as follows.  A
99:03   one-size-only earplug with a double-tree
99:04   design:  When the olive -- when the solid,
99:05   olive-colored tip of the plug is properly
99:06   inserted in the ear canal, it protects
99:07   against steady-state noise, e.g., helicopters
99:08   or armored personnel carriers."
99:09   Did I read that correctly?
99:10   A. Yes.
99:11   Q. That's consistent with that --

| | | |
|---|---|---|
| 99:12 | that kind of sell sheet we were looking at | |
| 99:13 | from Aearo earlier. | |
| 99:14 | Remember that? | |
| 99:15 | A. Right. Uh-huh. | |
| 99:16 | Q. Okay. On 3 it says, "When the | |
| 99:17 | open, yellow-colored tip of the plug is | |
| 99:18 | properly inserted into the ear canal, it | |
| 99:19 | protects against impulse noise, e.g., weapons | |
| 99:20 | fire." | |
| 99:21 | Right? | |
| 99:22 | A. Yes. | |
| 99:23 | Q. Okay. "In this latter | |
| 99:24 | configuration, the hearing protector allows | |
| 99:25 | speech communication and detection, as well | |
| 100:01 | as localization of acoustic sources." | |
| 100:02 | A. Correct. | |

100:03 - 100:03   Babeu, Lorraine (2020-03-10)                    0:02
| 100:03 | Q. Did I read that correct? |

100:04 - 100:04   Babeu, Lorraine (2020-03-10)                    0:00
| 100:04 | A. Correct. |

100:22 - 101:01   Babeu, Lorraine (2020-03-10)                    0:09
| 100:22 | Q. Okay. In that PowerPoint. | **Re: [100:22 to 100:25]** | <mark>OVERRULED</mark> |
| 100:23 | And so when you were fitting -- | **Def Obj** Foundation | |
| 100:24 | training people how to fit, you would have | | |
| 100:25 | trained them consistent with that TG 41 we | **Re: [101:01 to 101:12]** | <mark>OVERRULED</mark> |
| 101:01 | just looked at? | **Def Obj** Foundation | |

101:05 - 101:07   Babeu, Lorraine (2020-03-10)                    0:04
| 101:05 | Q. And when you were evaluating | **Re: [101:01 to 101:12]** | <mark>OVERRULED</mark> |
| 101:06 | proper or improper fit, you would have used | **Def Obj** Foundation | |
| 101:07 | the same guide? | | |

101:09 - 101:12   Babeu, Lorraine (2020-03-10)                    1:35
| 101:09 | THE WITNESS: Correct. | **Re: [101:01 to 101:12]** | <mark>OVERRULED</mark> |
| 101:10 | QUESTIONS BY MR. BUCHANAN: | **Def Obj** Foundation | |
| 101:11 | Q. Okay. Now -- okay. So let me | | |
| 101:12 | go forward here -- actually, it's kind of | **Re: [101:10 to 101:13]** | <mark>OVERRULED</mark> |
| | | **Def Obj** Improper Designation | |

101:13 - 102:02   Babeu, Lorraine (2020-03-10)                    0:26
| 101:13 | interesting to look at. If you go to .13, | **Re: [101:10 to 101:13]** | <mark>OVERRULED</mark> |
| 101:14 | there's this kind of program where you -- I | **Def Obj** Improper Designation | |
| 101:15 | guess that the user sitting in the chair -- | | |
| 101:16 | A. Right. | | |
| 101:17 | Q. -- would try and identify where | | |
| 101:18 | the sound was coming and the elevation it was | | |
| 101:19 | coming from, fair? | | |
| 101:20 | A. Yes. | | |
| 101:21 | Q. Okay. And it looks like there | | |
| 101:22 | was an option to use different sounds -- | | |
| 101:23 | A. Right. Right. | | |
| 101:24 | Q. -- at the bottom. | | |

101:25    On the bottom left, we see "F
101:01    Joe."  Is that female voice Joe?
101:02    A. Yes.

102:03 - 102:12    Babeu, Lorraine (2020-03-10)    0:28
102:03    Q. Okay.  So the experimenter, I
102:04    guess in this case you, could pick the sound
102:05    that you were going to use, and the person
102:06    was sitting in the chair, whether it was 12
102:07    or 36, open or closed, and you would evaluate
102:08    the extent to which they were able to
102:09    properly localize the sound, right?
102:10    A. Right.  Uh-huh.
102:11    Q. Okay.  Let's go to -- if we go
102:12    to .15.

102:13 - 102:16    Babeu, Lorraine (2020-03-10)    0:12
102:13    You graphed out your results
102:14    and the average errors for each of the angles
102:15    that people were presented, right?
102:16    A. Right.

102:17 - 103:18    Babeu, Lorraine (2020-03-10)    1:44
102:17    Q. Okay.  And so across the bottom
102:18    we have the presentation angles.  Going up
102:19    and down, it's the degrees of error from --
102:20    versus the presentation angle, right?
102:21    A. Right.
102:22    Q. Okay.  And it goes from zero to
102:23    180 going up and zero to 180 across, right?
102:24    A. Yes.
102:25    Q. Thank you.
103:01    And so the legend on the bottom
103:02    says, "No earplug, single side, CAE Y."
103:03    Is that the Combat Arms, the
103:04    yellow end?
103:05    A. Yes.
103:06    Q. And CAE G, that would be the
103:07    green end?
103:08    A. Correct.
103:09    Q. And then the E-A-R Classic
103:10    foam, it looks like, is black.  That would be
103:11    that spongy one that --
103:12    A. Yes.
103:13    Q. Okay.
103:14    -- people sometimes called
103:15    foamies?
103:16    A. Yes.
103:17    Q. Okay.
103:18    A. Sure do.

103:19 - 103:21    Babeu, Lorraine (2020-03-10)    0:05
103:19    Q. And you graphed them with
103:20    colors that actually make us easy to follow
103:21    this, yellow ends versus green ends, right?

| | | | |
|---|---|---|---|
| **103:22 - 104:03** Babeu, Lorraine (2020-03-10)  0:23 | | | |
| 103:22 A. Right. | | | |
| 103:23 Q. Okay.  And we can see that the | | | |
| 103:24 results for the errors for F Joe -- we see, | | | |
| 103:25 for example, at zero degrees, looks like the | | | |
| 104:01 green end has more error than the yellow end, | | | |
| 104:02 right?  Zero degree presentation angle? | | | |
| 104:03 A. Right. | | | |

| | | | |
|---|---|---|---|
| **104:03 - 104:05** Babeu, Lorraine (2020-03-10)  0:04 | Re: [104:04 to 104:05] | Re: [104:04 to 104:05] | Re: [104:04 to 104:05] | OVERRULED |
| 104:03 A. Right. | **Def Obj** Argumentative (611, 403) | OBJECTION WITHDRAWN, 3/11/2021 | **Def Obj** Argumentative (611, 403) | |
| 104:04 Q. We see more error with the | | | |
| 104:05 yellow end than the green end, right? | | | |

| | | | |
|---|---|---|---|
| **104:07 - 104:15** Babeu, Lorraine (2020-03-10)  0:15 | Re: [104:07 to 104:09] | Re: [104:07 to 104:09] | Re: [104:07 to 104:09] | OVERRULED |
| 104:07 THE WITNESS:  More error?  No. | **Def Obj** Argumentative (611, 403) | OBJECTION WITHDRAWN, 3/11/2021 | **Def Obj** Argumentative (611, 403) | |
| 104:08 Are you talking about -- zero, | | | |
| 104:09 zero, correct? | | | |
| 104:10 QUESTIONS BY MR. BUCHANAN: | | Re: [104:11 to 104:15] | OVERRULED |
| 104:11 Q. I'm at zero, zero, yes, and on | | **Def Obj** improper clarification | |
| 104:12 the left side it says "average error"? | | | |
| 104:13 A. Right.  And so the -- which one | | | |
| 104:14 did you say -- so now repeat your question, | | | |
| 104:15 please. | | | |

| | | | |
|---|---|---|---|
| **104:16 - 104:22** Babeu, Lorraine (2020-03-10)  0:07 | | | |
| 104:16 Q. Yes.  At zero -- | | | |
| 104:17 A. Uh-huh. | | | |
| 104:18 Q. -- for a presentation angle of | | | |
| 104:19 zero -- | | | |
| 104:20 A. Right. | | | |
| 104:21 Q. -- there was more error with | | | |
| 104:22 the green end than the yellow end? | | | |

| | | | |
|---|---|---|---|
| **104:24 - 104:24** Babeu, Lorraine (2020-03-10)  0:00 | | | |
| 104:24 THE WITNESS:  Yes. | | | |

| | | | |
|---|---|---|---|
| **105:02 - 106:03** Babeu, Lorraine (2020-03-10)  1:51 | | | |
| 105:02 Q. Okay.  When you go to | | | |
| 105:03 30 degrees as the presentation angle, you see | | | |
| 105:04 more error with the yellow end than the green | | | |
| 105:05 end, right? | | | |
| 105:06 A. Yes. | | | |
| 105:07 Q. You go to 60 degrees with the | | | |
| 105:08 presentation angle, you see more error with | | | |
| 105:09 the yellow end than the green ends, right? | | | |
| 105:10 A. Correct. | | | |
| 105:11 Q. 90 degrees, more error with the | | | |
| 105:12 yellow than green, right? | | | |
| 105:13 A. Right. | | | |
| 105:14 Q. We'll call it close to even or | | | |
| 105:15 maybe a little more error with the green on | | | |
| 105:16 120, right? | | | |
| 105:17 A. Right. | | | |

105:18    Q. More error, the yellow end at
105:19    150, right?
105:20    A. Right.
105:21    Q. And then more error with the
105:22    yellow -- the green end at 180, right?
105:23    A. Green end at 180, yeah, uh-huh.
105:24    Q. Okay.  And then you did the
105:25    same type of presentation for the -- did the
106:01    same type of presentation for the female
106:02    voice Joe with a noisier environment, right?
106:03    A. Right.

106:04 - 107:15    Babeu, Lorraine (2020-03-10)                1:01
106:04    Q. So you're evaluating it in a
106:05    quiet environment and then you actually
106:06    turned up the background noise a little and
106:07    saw were there changes, right?
106:08    A. Uh-huh.
106:09    Q. Is that right?
106:10    A. Yes.
106:11    Q. Okay.  And then for female Joe
106:12    voice, in a noise environment -- this would
106:13    be .17, Mike -- and if we go through this
106:14    again, we see more error at zero degrees
106:15    presentation angle in the yellow end versus
106:16    the green end, right?
106:17    A. Yes.
106:18    Q. Okay.  You go to 30 degrees,
106:19    you have more with the yellow end versus the
106:20    green end?
106:21    A. Yes.
106:22    MR. FIELDS:  Objection.  Form.
106:23    QUESTIONS BY MR. BUCHANAN:
106:24    Q. You go to 60 degrees
106:25    presentation angle, and what has more error,
107:01    the green or the yellow?
107:02    A. The green.
107:03    Q. Okay.  You go to 90 degrees,
107:04    the yellow end's got more error, right?
107:05    A. Right.
107:06    Q. You go to 120 degrees, I think
107:07    it's close, but I think green's got more
107:08    error, right?
107:09    A. Right.
107:10    Q. Okay.  You get 150 degrees, the
107:11    yellow end's got more error?
107:12    A. Right.
107:13    Q. And you get to 180 degrees, it
107:14    looks like the green end's got more error,
107:15    correct?

107:16 - 107:19    Babeu, Lorraine (2020-03-10)                0:10
107:16    A. Right, uh-huh.
107:17    Q. Okay.  So, really, depending
107:18    on, you know, which presentation angle, what

107:19    was winning out, green versus yellow, fair?

107:22 - 108:06    Babeu, Lorraine (2020-03-10)    0:24
107:22    Q. Is that fair?
107:23    A. Uh-huh.
107:24    Q. And I guess you tabulated these
107:25    results on .18 and said -- I'm sorry, yeah.
108:01    Results, noise, the listening condition, no
108:02    earplug versus single-sided versus CAE-yellow
108:03    versus CAE-green versus E-A-R Classic foam,
108:04    and then you have the average errors off to
108:05    the right, right?
108:06    A. Right.

108:07 - 108:10    Babeu, Lorraine (2020-03-10)    0:20
108:07    Q. Okay. And so we see the yellow
108:08    end's got about 27 as its average error, and
108:09    the green end's got about 25; is that right?
108:10    A. Correct, uh-huh.

108:16 - 108:25    Babeu, Lorraine (2020-03-10)    1:31
108:16    Q. Okay. And then at .19, you
108:17    summarized and said, "Overall, the
108:18    level-dependent earplugs performed better
108:19    than the standard earplug."
108:20    Right?
108:21    A. Right.
108:22    Q. And you said with background
108:23    noise, overall performance better with all
108:24    earplugs, right?
108:25    A. Right.

109:02 - 109:06    Babeu, Lorraine (2020-03-10)    1:30
109:02    You did another study that I
109:03    believe you presented also at the NHCA on
109:04    DPOEs; is that right?
109:05    A. Yeah, uh-huh.
109:06    Q. Okay. Let's see, 1560. I'm

109:07 - 109:09    Babeu, Lorraine (2020-03-10)    0:11
109:07    passing you, ma'am, a copy of P1560.
109:08    Oh, I should -- you know,
109:09    before we start talking about a new study,

**Re: [109:07 to 109:09]**
**Def Obj** improper
clarification, relevance,
improper designation of a
question without an answer

<span style="background-color: yellow">OVERRULED</span>

109:10 - 109:14    Babeu, Lorraine (2020-03-10)    0:10
109:10    the last study that we looked at, that
109:11    localization study, apart from the
109:12    presentation at NHCA, did you publish that in
109:13    a journal?
109:14    A. No.

109:25 - 110:03    Babeu, Lorraine (2020-03-10)    0:08
109:25    Q. Okay. And to your knowledge,

**Re: [110:03 to 110:03]**    <span style="background-color: yellow">OVERRULED</span>

| | | | |
|---|---|---|---|
| 110:01 did any of the other authors of that study<br>110:02 with you ever publish it?<br>110:03 A. No, not that I'm aware. | | **Def Obj** improper<br>clarification, designation of<br>an answer without a question | |

110:03 - 110:13   Babeu, Lorraine (2020-03-10)   0:13

| | | | |
|---|---|---|---|
| 110:03 A. No, not that I'm aware.<br>110:04 Q. Right.<br>110:05 A. No.<br>110:06 Q. Before coming in today, did you<br>110:07 just do like a Google Scholar search to see<br>110:08 whether it had been published or --<br>110:09 A. No, I didn't know you could do<br>110:10 that.<br>110:11 Q. We gave it a look.  We didn't<br>110:12 see it.<br>110:13 A. Okay.  All right. | | **Re: [110:03 to 110:03]**<br>**Def Obj** improper<br>clarification, designation of<br>an answer without a question | OVERRULED |

110:14 - 110:16   Babeu, Lorraine (2020-03-10)   0:04

110:14 Q. Yeah.  But you're not aware of
110:15 it having been published in peer review?
110:16 A. No, right.

110:17 - 111:07   Babeu, Lorraine (2020-03-10)   1:19

110:17 Q. Okay.  Getting to P1560, ma'am,
110:18 this is a document that was produced to us by
110:19 the defendants in this case.  Just give it a
110:20 quick review, ma'am, and satisfy yourself
110:21 that this is a study that you were actually
110:22 involved in, if you could.
110:23 A. Yeah.
110:24 Q. You've read enough to satisfy
110:25 yourself, ma'am?
111:01 A. Yeah.  Yeah, I remember this
111:02 one.
111:03 Q. Okay.  And I used a phrase,
111:04 DPOE.
111:05 Is that distortion product
111:06 otoacoustic emissions?
111:07 A. Correct.

111:08 - 111:15   Babeu, Lorraine (2020-03-10)   0:22

| | | | |
|---|---|---|---|
| 111:08 Q. Something you had actually done<br>111:09 some research with in connection with your<br>111:10 Ph.D.?<br>111:11 A. I think so.  I don't remember<br>111:12 my dissertation.  Oh, my God, I can't believe<br>111:13 that.  Okay.  I'm -- I'm not -- I don't<br>111:14 remember.  Jesus.  Oh, God.<br>111:15 Q. That's okay, ma'am.  It's -- | | **Re: [111:08 to 111:15]**<br>**Def Obj** improper<br>clarification, relevance,<br>improper designation of a<br>question without an answer | SUSTAINED |

111:16 - 111:19   Babeu, Lorraine (2020-03-10)   0:05

111:16 A. My memory's shot.
111:17 Q. We're coming to you many years
111:18 after the fact.
111:19 A. Yeah.  A lot of years.

112:03 - 112:07   Babeu, Lorraine (2020-03-10)                    0:14
   112:03   Q. Distortion product otoacoustic
   112:04   emissions is a tool commonly used in newborns
   112:05   to measure whether they have hearing, because
   112:06   they can't do threshold testing, right?
   112:07   A. Right.  On newborns, correct.

112:15 - 112:20   Babeu, Lorraine (2020-03-10)                    0:18
   112:15   Q. And so you conducted a study
   112:16   looking at distortion product otoacoustic
   112:17   emissions following -- or with use of
   112:18   different hearing protection devices before
   112:19   and after being on the range, fair?
   112:20   A. Right.

112:21 - 112:21   Babeu, Lorraine (2020-03-10)                    0:02
   112:21   Q. Okay.  And if we could, let's

| | |
|---|---|
| **Re: [112:21 to 112:21]** | **OVERRULED** |
| **Def Obj** improper | |
| clarification, relevance, | |
| improper designation of a | |
| question without an answer | |

112:22 - 113:20   Babeu, Lorraine (2020-03-10)                    1:42
   112:22   just turn a few pages.  Actually, stop at .5
   112:23   if we could.
   112:24   There's a chart in the middle
   112:25   here.  It says "octave band attenuation."
   113:01   Do you see that?
   113:02   A. Right.  Right.
   113:03   Q. We see "octave band
   113:04   attenuation."  We looked at a chart earlier
   113:05   from that sell sheet --
   113:06   A. Right.
   113:07   Q. -- on the Combat Arms.  You
   113:08   remember that?
   113:09   A. Correct, uh-huh.
   113:10   Q. And it says at the bottom here,
   113:11   "Octave band attenuation of the hearing
   113:12   protectors used in the studies -- study
   113:13   values provided by manufacturer, Aearo
   113:14   Company, Inc."
   113:15   Do you see that?
   113:16   A. Yes.
   113:17   Q. Okay.  Is that consistent with
   113:18   your memory, ma'am?  You reached out to the
   113:19   company for information on attenuation data?
   113:20   A. Right, uh-huh.

114:03 - 115:07   Babeu, Lorraine (2020-03-10)                    1:10
   114:03   Q. Okay.  Just some general
   114:04   questions on DPOEs.
   114:05   How did you account for
   114:06   background noise when you did the study; do
   114:07   you remember?

114:08    A. What do you mean, "how did you
114:09    account for" it?
114:10    Q. How did you, you know,
114:11    calibrate the machine you were using to
114:12    measure DPOEs to adjust for background noise?
114:13    A. Still not tracking.
114:14    Q. Okay.  To your understanding,
114:15    ma'am, are DPOE measurements sensitive to
114:16    background noise?
114:17    A. Okay.  So once you insert the
114:18    probe in the ear canal, it's measuring what's
114:19    in the ear canal.  So unless there is
114:20    extensive, like -- the most I would have done
114:21    would have done it in the booth.  Okay?  And
114:22    we had a booth out -- for this particular
114:23    test, we had a booth on site.
114:24    Q. When you say "on site," like
114:25    what does that mean?  Is that like -- you
115:01    were -- it was -- there was a range?
115:02    A. We were at a range, right.
115:03    Q. And you had a booth off to the
115:04    side?
115:05    A. Yeah, there was a building
115:06    there, and we had a booth moved to that
115:07    building.

115:13 - 115:16    Babeu, Lorraine (2020-03-10)                    0:04
115:13    Q. You had, what was it, about
115:14    nine subjects, I think, that you tested in
115:15    this one?
115:16    A. Yeah, something like that --

115:21 - 116:01    Babeu, Lorraine (2020-03-10)                    0:09
115:21    Q. -- you would test -- you would
115:22    test before firing and then after firing?
115:23    A. Right.
115:24    Q. But you tested in consecutive
115:25    days, right?
116:01    A. Right.

116:15 - 116:24    Babeu, Lorraine (2020-03-10)                    0:15
116:15    Q. Yeah.  As I understand it,
116:16    ma'am, there were three hearing protectors
116:17    that were being studied?
116:18    A. Right.
116:19    Q. There was an open end, there
116:20    was a closed end, and then you also studied
116:21    the ComTac.
116:22    A. Yeah.
116:23    Q. Right?
116:24    A. Peltor, uh-huh.

121:22 - 122:10    Babeu, Lorraine (2020-03-10)                    0:25
121:22    It says, "As expected and
121:23    consistent with the literature, in most

| | | |
|---|---|---|
| 121:24 | instances the DPOAE amplitude values were | |
| 121:25 | higher before firing and lower after firing." | |
| 122:01 | Did I read that correctly? | |
| 122:02 | A. Right.  Uh-huh. | |
| 122:03 | Q. And that means there was a | |
| 122:04 | decline as measured by these DPOEs after | |
| 122:05 | firing? | |
| 122:06 | A. Correct. | |
| 122:07 | Q. Okay.  DPOEs are measuring, you | |
| 122:08 | know, hair cell function in the inner ear; is | |
| 122:09 | that fair? | |
| 122:10 | A. Yeah, okay. | |

122:17 - 123:08   Babeu, Lorraine (2020-03-10)          0:29
| | |
|---|---|
| 122:17 | says, "However, it's important to note there |
| 122:18 | appeared to be a trend between DPOE amplitude |
| 122:19 | for level-dependent and non-level-dependent |
| 122:20 | hearing protection." |
| 122:21 | Did I read that correctly? |
| 122:22 | A. Yes. |
| 122:23 | Q. And then you note, I guess -- |
| 122:24 | it's the bottom third of the paragraph.  It |
| 122:25 | says, "There was initial concern that these |
| 123:01 | findings were a reflection of the averaging |
| 123:02 | of results." |
| 123:03 | Do you see that? |
| 123:04 | A. Yeah. |
| 123:05 | Q. Because what you did, I guess, |
| 123:06 | was you averaged before and after across your |
| 123:07 | full subject population -- |
| 123:08 | A. Right. |

123:09 - 123:10   Babeu, Lorraine (2020-03-10)          0:00
| | |
|---|---|
| 123:09 | Q. -- right? |
| 123:10 | A. Uh-huh. |

123:11 - 123:14   Babeu, Lorraine (2020-03-10)          0:05
| | |
|---|---|
| 123:11 | Q. But then you said when you |
| 123:12 | looked at the individual results, you saw the |
| 123:13 | same pattern. |
| 123:14 | A. Right. |

125:18 - 125:23   Babeu, Lorraine (2020-03-10)          0:13
| | |
|---|---|
| 125:18 | you said, "The question of whether frequency |
| 125:19 | response which provides less attenuation in |
| 125:20 | the low frequencies affects the amplitude |
| 125:21 | values of the DPOAE during small arms weapons |
| 125:22 | fire, according to these results, were not |
| 125:23 | statistically significant." |

125:24 - 125:25   Babeu, Lorraine (2020-03-10)          0:01
| | |
|---|---|
| 125:24 | Do you see that? |
| 125:25 | A. Yes. |

126:01 - 126:06   Babeu, Lorraine (2020-03-10)          0:11

126:01   Q. "However, there was a trend
126:02   that appears to indicate that there is an
126:03   effect of the level-dependent hearing
126:04   protection on DPOE amplitude.  This trend
126:05   warrants continued study."
126:06   A. Correct.  Uh-huh.

141:13 - 141:23   Babeu, Lorraine (2020-03-10)          0:28
141:13   Passing you, ma'am, P1557.
141:14   A. Okay.
141:15   Q. So this is about a month later.
141:16   "Decibels in the desert."  Clever name.
141:17   DoubleTree Hotel in Tucson, Arizona.
141:18   Do you remember going out to a
141:19   conference in Tucson, the 30th Annual NHCA
141:20   Hearing Conservation Conference?
141:21   A. Right, uh-huh.
141:22   Q. Do you remember going to that?
141:23   A. Yeah, uh-huh.

141:25 - 142:05   Babeu, Lorraine (2020-03-10)          0:26
141:25   And if we go to .21, we see
142:01   there's a heading, "Observation of the DPOAE
142:02   after exposure to small arms fire."
142:03   Do you see that?
142:04   A. Yeah.  Okay.
142:05   Q. And that's your name?

142:06 - 142:06   Babeu, Lorraine (2020-03-10)          0:00
142:06   A. Yeah.

142:12 - 143:07   Babeu, Lorraine (2020-03-10)          1:56
142:12   Q. Okay.  And then it talks about
142:13   a description of your study.  And as you get
142:14   to the end, you see discussion and
142:15   conclusions from your study?
142:16   A. Uh-huh.
142:17   Q. Do you see that?
142:18   A. Uh-huh, yes.
142:19   Q. Okay.  And it says, "There were
142:20   no significant main effects for the type of
142:21   hearing protection and before and after
142:22   firing of DPOAE amplitude."
142:23   Do you see that?
142:24   A. Okay.
142:25   Q. Do you recall when we were
143:01   looking at your paper before Mr. Berger's
143:02   comments, your findings about the declines in
143:03   DPOAE amplitude?
143:04   A. Right, uh-huh.
143:05   Q. Do you recall Mr. Berger
143:06   counseling you to take out those conclusions?
143:07   A. I don't recall that.  You know,

143:08 - 144:11   Babeu, Lorraine (2020-03-10)          1:11

**Re: [142:12 to 143:07]**
**Pltf Obj** Incomplete
designation, 403 prejudicial
and misleading and prohibited
by Touhy (see page 136-137)

Re: [142:12 to 143:07]
OVERRULED

| | | | | | |
|---|---|---|---|---|---|
| 143:08 | that -- you'd have to show me where he said | Re: [143:10 to 143:16] | Re: [143:10 to 143:16] | Re: [143:10 to 143:16] | OVERRULED |
| 143:09 | that. | Def Obj Relevance (401, 402); | OVERRULED | Def Obj Relevance (401, 402); | |
| 143:10 | Q. Yeah, I don't think I can do | Prejudice (403) | | Prejudice (403) | |
| 143:11 | that, unfortunately. | | | | |
| 143:12 | A. Okay. | | | | |
| 143:13 | Q. Okay.  By -- | | | | |
| 143:14 | A. Uh-huh. | | | | |
| 143:15 | Q. By the guidance of counsel. | | | | |
| 143:16 | A. Right. | | | | |
| 143:17 | Q. Fair to say, though, you don't | | | | |
| 143:18 | see that characterized in your discussion | | | | |
| 143:19 | here? | | | | |
| 143:20 | A. Right, uh-huh. | | | | |
| 143:21 | Q. That there was a decline in | | | | |
| 143:22 | DPOAE amplitude from the before and after | | | | |
| 143:23 | firing with the Combat Arms Earplugs? | | | | |
| 143:24 | A. Right. | | | | |
| 143:25 | Q. You don't see that in the | | | | |
| 144:01 | presentation abstract, fair? | | | | |
| 144:02 | A. Right. | | | | |
| 144:03 | Do you have the presentation? | | | | |
| 144:04 | Q. We do.  We have the PowerPoint | | | | |
| 144:05 | as well. | | | | |
| 144:06 | A. Uh-huh. | | | | |
| 144:07 | Q. With regard to the abstract | | | | |
| 144:08 | that we're looking at right now, we'd agree | | | | |
| 144:09 | that we don't see the discussion about the | | | | |
| 144:10 | decline -- | | | | |
| 144:11 | A. Right.  Right. | | | | |

| | | | |
|---|---|---|---|
| 144:16 - 144:16 | Babeu, Lorraine (2020-03-10) | 0:19 | |
| 144:16 | Q. Okay.  Passing you P124. | | |

| | | | |
|---|---|---|---|
| 145:02 - 145:07 | Babeu, Lorraine (2020-03-10) | 0:09 | |
| 145:02 | Q. "Field study.  Study of the | | |
| 145:03 | effects of encapsulation on the performance | | |
| 145:04 | of soldiers during various tasks." | | |
| 145:05 | Were there broader studies | | |
| 145:06 | going on at this time? | | |
| 145:07 | A. Right.  Uh-huh. | | |

| | | | |
|---|---|---|---|
| 146:03 - 146:09 | Babeu, Lorraine (2020-03-10) | 0:07 | |
| 146:03 | Q. And again, it's been a long | | |
| 146:04 | time, ma'am.  I don't want you to infer what | | |
| 146:05 | must have been done versus what you recall | | |
| 146:06 | happening. | | |
| 146:07 | A. Okay. | | |
| 146:08 | Q. Okay? | | |
| 146:09 | A. Uh-huh. | | |

| | | | |
|---|---|---|---|
| 146:10 - 147:14 | Babeu, Lorraine (2020-03-10) | 1:55 | |
| 146:10 | Q. But then there's a description | | |
| 146:11 | specifically about your DPOE study on the .9. | | |
| 146:12 | It says "method." | | |
| 146:13 | Do you see those? | | |

| | | |
|---|---|---|
| 146:14 | A. Yes. | |
| 146:15 | Q. "Infantry soldiers over the | |
| 146:16 | course of nine days wore the Combat Arms | |
| 146:17 | yellow and green side and the Peltor ComTac | |
| 146:18 | earmuff while firing the M4 rifle." | |
| 146:19 | Right? | |
| 146:20 | A. Uh-huh. | |
| 146:21 | Q. "Each day they had pre and | |
| 146:22 | post-distortion product otoacoustic | |
| 146:23 | emissions, DPOAE, measurements recorded | |
| 146:24 | during the weapons firing task." | |
| 146:25 | Do you see that? | |
| 147:01 | A. Right. | |
| 147:02 | Q. And it says, "Soldiers fired 54 | |
| 147:03 | each day.  Noise level at the ear was as | |
| 147:04 | quoted." | |
| 147:05 | A. Uh-huh. | |
| 147:06 | Q. And then you talk about the | |
| 147:07 | folks who were involved in this. | |
| 147:08 | 14 infantry soldiers from | |
| 147:09 | Fort Wainwright, right? | |
| 147:10 | A. Right. | |
| 147:11 | Q. Started with 14.  Three didn't | |
| 147:12 | meet the hearing sensitivity criteria for | |
| 147:13 | inclusion. | |
| 147:14 | A. Right. | |

**147:16 - 148:01    Babeu, Lorraine (2020-03-10)    0:18**

| | |
|---|---|
| 147:16 | What were the hearing |
| 147:17 | sensitivity inclusion criteria? |
| 147:18 | A. I'd have to go back and look, |
| 147:19 | but, you know, most likely would have -- most |
| 147:20 | likely it would have been they had to have |
| 147:21 | normal hearing. |
| 147:22 | Q. Okay. |
| 147:23 | A. From 250 to 8K. |
| 147:24 | Q. It says, "Two were injured |
| 147:25 | during the course of the study." |
| 148:01 | A. Right. |

**148:02 - 148:19    Babeu, Lorraine (2020-03-10)    1:03**

| | | |
|---|---|---|
| 148:02 | Q. And do you know whether any of | **Re: [148:02 to 148:19]** ==OVERRULED== |
| 148:03 | that was noise-related, not noise-related? | **Def Obj** 403, relevance |
| 148:04 | A. One was.  We had a soldier who | |
| 148:05 | had sudden hearing loss or -- we don't know | |
| 148:06 | what to attribute it to.  Okay?  Because when | |
| 148:07 | I ran an after study on him, he had | |
| 148:08 | significant hearing loss. | |
| 148:09 | I sent him down to Walter Reed | |
| 148:10 | to get reevaluated because we were doing -- | |
| 148:11 | we were in the field, so I wanted to make | |
| 148:12 | sure that these thresholds that I was getting | |
| 148:13 | in the field were actually what was going on. | |
| 148:14 | So I sent him to Walter Reed. | |
| 148:15 | Walter Reed did the test, and | |

148:16    they confirmed that, yes, the hearing loss is
148:17    there.  So he could not participate in the
148:18    hearing part of the study anymore because I
148:19    didn't know what was going on.

150:23 - 151:11    Babeu, Lorraine (2020-03-10)                    1:30
150:23    Q. And you didn't see when you
150:24    reviewed this, ma'am, obviously, that you
150:25    observed what would be expected, a decline in
151:01    DPOAEs from before and after firing, fair?
151:02    MR. FIELDS:  Objection.  Form.
151:03    THE WITNESS:  Okay.  So when we
151:04    talk about significant, statistical
151:05    significance.  So in the research,
151:06    when you were using that word, that's
151:07    what that meant.
151:08    It doesn't mean that there
151:09    wasn't a change.  It just means the
151:10    change didn't meet statistical
151:11    significance.

174:01 - 174:18    Babeu, Lorraine (2020-03-10)                    0:28
174:01    Q. Did he ever tell you that in
174:02    order to get good results you had to fold
174:03    back the flanges on everybody who was using
174:04    it?
174:05    MR. FIELDS:  Objection to form.
174:06    THE WITNESS:  I don't think so.
174:07    QUESTIONS BY MR. BUCHANAN:
174:08    Q. And that's not the way you
174:09    tested it in people, right?
174:10    A. I inserted it the way we
174:11    normally insert earplugs.  I didn't do any
174:12    special thing.
174:13    Q. Right.
174:14    The way we saw those pictures
174:15    earlier today --
174:16    A. Right.
174:17    Q. -- that's the way you did it?
174:18    A. Right.

179:22 - 181:17    Babeu, Lorraine (2020-03-10)                    2:43
179:22    You indicated that you have a
179:23    Ph.D. from the University of Florida?
179:24    A. Correct.
179:25    Q. And you received that Ph.D. in
180:01    2001?
180:02    A. Correct.
180:03    Q. What was your topic or the
180:04    subject matter in which you received your
180:05    Ph.D.?
180:06    A. Audiology.
180:07    Q. You also have a bachelor's
180:08    degree from Norfolk State University?
180:09    A. Correct.

180:10    Q. When did you receive your
180:11    bachelor's degree from Norfolk State?
180:12    A. '81.  Let's go there.  Let's
180:13    bring it all out.
180:14    Q. All right.  And when you
180:15    received your bachelor's degree from Norfolk
180:16    State in 1981, what was your major?
180:17    A. It was speech pathology,
180:18    audiology.
180:19    Q. You also have a master's degree
180:20    from Florida State University?
180:21    A. Yep.
180:22    Q. When did you receive your
180:23    master's degree from Florida State
180:24    University?
180:25    A. '88.
181:01    Q. And when you received your
181:02    master's degree from Florida State University
181:03    in 1988, what was your major or specialty?
181:04    A. Audiology.
181:05    Q. I seem to recall in some of the
181:06    materials there are some initials behind your
181:07    name besides Ph.D., and that is CCC-A?
181:08    A. Okay.
181:09    Q. And that is a certificate in
181:10    clinical competency for audiology?
181:11    A. Correct.
181:12    Q. And when did you receive your
181:13    CCC-A?
181:14    A. In '89.
181:15    Q. You indicated that you retired
181:16    from active duty in 2011?
181:17    A. Correct.

182:04 - 182:08    Babeu, Lorraine (2020-03-10)                                    0:11
182:04    Q. You testified earlier that the
182:05    only time period in which you would have
182:06    performed research on the Combat Arms Earplug
182:07    version 2 was in the 2001-2005 time period?
182:08    A. Correct.

189:11 - 189:25    Babeu, Lorraine (2020-03-10)                                    1:32
189:11    Q. Do you recall when you first
189:12    became aware of the Combat Arms Earplug
189:13    version 2?
189:14    A. When I first became aware of
189:15    the -- when I got to the lab.
189:16    Q. Okay.  And you got to the lab
189:17    in 2001?
189:18    A. Correct.
189:19    Q. And do you recall how you
189:20    became aware of the Combat Arms Earplug
189:21    version 2 when you first got to the lab in
189:22    2001?
189:23    A. The other investigators there

| | | | | |
|---|---|---|---|---|
| 189:24 | were talking about it.  Doug was talking | | | |
| 189:25 | about it.  We talked about it. | | | |

194:07 - 195:04   Babeu, Lorraine (2020-03-10)   1:10

| | | | |
|---|---|---|---|
| 194:07 | Q. As part of your work at the | Re: [194:07 to 195:04] | Re: [194:07 to 195:04] |
| 194:08 | Army Research Laboratory and the US | Pltf Obj 402; 403 | OVERRULED |
| 194:09 | military in general, have you ever worn the | | |
| 194:10 | Combat Arms Earplug version 2? | | |
| 194:11 | A. Have I worn them?  Yep.  Yes. | | |
| 194:12 | Q. Have you ever worn them in any | | |
| 194:13 | type of combat training? | | |
| 194:14 | A. No. | | |
| 194:15 | Q. What were the facts and | | |
| 194:16 | circumstances in which you were wearing the | | |
| 194:17 | Combat Arms Earplug version 2? | | |
| 194:18 | A. Just personally trying them on, | | |
| 194:19 | seeing how they worked, you know.  I'm not a | | |
| 194:20 | shooter, so I wasn't really using the yellow | | |
| 194:21 | side.  I'd try on the yellow side just to see | | |
| 194:22 | how it feels, but I would use the green side | | |
| 194:23 | if I were going to a concert or something | | |
| 194:24 | like that. | | |
| 194:25 | Q. So with respect to the Combat | | |
| 195:01 | Arms Earplug, the green end, did you wear | | |
| 195:02 | that earplug in instances that involved | | |
| 195:03 | something other than the military? | | |
| 195:04 | A. Yeah.  Going to a concert. | | |

195:09 - 195:15   Babeu, Lorraine (2020-03-10)   0:24

| | | | |
|---|---|---|---|
| 195:09 | Q. Do you know roughly in what | Re: [195:09 to 195:15] | Re: [195:09 to 195:15] |
| 195:10 | time period you were using the Combat Arms | Pltf Obj 402; 403 | OVERRULED |
| 195:11 | Earplug version 2 for your own use? | | |
| 195:12 | A. It would have been the | | |
| 195:13 | 2001-2005.  I mean, the thing is is that it | | |
| 195:14 | was just accessible.  So once I left, it | | |
| 195:15 | wasn't that accessible. | | |

195:23 - 196:19   Babeu, Lorraine (2020-03-10)   1:20

| | | | | |
|---|---|---|---|---|
| 195:23 | Q. You indicated earlier that | Re: [196:11 to 196:19] | Re: [196:11 to 196:19] | Re: [196:11 to 196:19] | SUSTAINED |
| 195:24 | you're not a shooter.  Were there any | Def Obj Relevance (401, 402) | OVERRULED | Def Obj Relevance (401, 402) | |
| 195:25 | circumstances where you wore the yellow end | | | | |
| 196:01 | of the Combat Arms Earplug on the firing | | | | |
| 196:02 | range? | | | | |
| 196:03 | A. No, huh-uh. | | | | |
| 196:04 | Q. Do you know on how many | | | | |
| 196:05 | occasions approximately you've worn the green | | | | |
| 196:06 | end of the Combat Arms Earplug? | | | | |
| 196:07 | A. Outside of -- outside of work? | | | | |
| 196:08 | Q. Outside of work. | | | | |
| 196:09 | A. Probably at the best, one or | | | | |
| 196:10 | two, you know.  Just -- | | | | |
| 196:11 | Q. Do you recall how many times | | | | |
| 196:12 | you've worn the Combat Arms Earplug version 2 | | | | |
| 196:13 | as part of work when it's a noisy | | | | |
| 196:14 | environment? | | | | |

196:15   A. I don't.  I mean, I don't
196:16   recall because, again, if I were using it and
196:17   I'm in the research, I'm not necessarily
196:18   downrange where the noise is.  So I don't
196:19   think I can answer that question really well.

197:21 - 197:24   Babeu, Lorraine (2020-03-10)   0:08
197:21   Q. When you wore the green end of
197:22   the Combat Arms Earplug to concerts, did it
197:23   provide the level of sound attenuation you
197:24   were expecting?

**Re: [197:21 to 197:24]**
**Pltf Obj** 402; 403; Lack
foundation; 805; Expert
opinion from non-expert
witness; Beyond the scope of
Touhy Designation

Re: [197:21 to 197:24]
OVERRULED

198:02 - 198:07   Babeu, Lorraine (2020-03-10)   0:14
198:02   THE WITNESS:  Okay.  Yes, in
198:03   the sense that when I left the
198:04   concert, my ears weren't ringing and
198:05   they didn't feel full.  So for me, as
198:06   an audiologist, that tells you, okay,
198:07   the earplugs were working.

**Re: [198:02 to 198:07]**
**Pltf Obj** 402; 403; Expert
opinion from non-expert
witness; Beyond the scope of
Touhy Designation

Re: [198:02 to 198:07]
OVERRULED

198:21 - 198:25   Babeu, Lorraine (2020-03-10)   0:15
198:21   Q. Okay.  And when you were
198:22   wearing the Combat Arms Earplug version 2,
198:23   did you have to roll back the flanges in
198:24   order to obtain an acceptable fit?
198:25   A. No, huh-uh.

**Re: [198:21 to 198:25]**
**Pltf Obj** 402; 403; Expert
opinion from non-expert
witness; Beyond the scope of
Touhy Designation

Re: [198:21 to 198:25]
OVERRULED

199:04 - 199:09   Babeu, Lorraine (2020-03-10)   1:50
199:04   Q. Were there any instances where
199:05   you were wearing the Combat Arms Earplug,
199:06   either in your work at the laboratory or
199:07   outside of work, where you were not able to
199:08   obtain an acceptable fit?
199:09   A. No.

**Re: [199:04 to 199:09]**
**Pltf Obj** 402; 403; Expert
opinion from non-expert
witness; Beyond the scope of
Touhy Designation

Re: [199:04 to 199:09]
OVERRULED

204:01 - 204:05   Babeu, Lorraine (2020-03-10)   0:09
204:01   Q. Okay.  So let's take a look at
204:02   the document that's been marked as Exhibit
204:03   Number 1 to your deposition.
204:04   Do you see that?
204:05   A. Uh-huh.

**Re: [204:01 to 204:05]**
**Pltf Obj** 602; 802; Lack of
foundation; 805; Expert
Opinion without foundation or
expert sponsor of the
document; 403

Re: [204:01 to 204:05]
SUSTAINED - 701
(Improper expert testimony
from lay witness); 602; 802

Re: [204:01 to 204:05]
**Pltf Obj** 701; 602; 802

**SUSTAINED**

204:21 - 205:16   Babeu, Lorraine (2020-03-10)   1:49
204:21   Q. The first sentence talks about
204:22   the small -- it says, "The Small Arms Weapons
204:23   Branch of the Ordnance Center and School was
204:24   experiencing problems using the Combat Arms
204:25   Earplug."
205:01   Do you see that?
205:02   A. Yes.
205:03   Q. Are you familiar with the Small
205:04   Arms Weapons Branch of the Ordnance Center
205:05   and School?
205:06   A. I believe I am.
205:07   Q. Okay.  Do you know where that

**Re: [204:21 to 205:16]**
**Pltf Obj** 602; 802; Lack of
foundation; 805; Expert
Opinion without foundation or
expert sponsor of the
document; 403

Re: [204:21 to 205:16]
SUSTAINED - 701
(Improper expert testimony
from lay witness); 602; 802

Re: [204:21 to 205:16]
**Pltf Obj** 701; 802; 602

**SUSTAINED**

205:08 particular branch or school is located?
205:09 A. At Aberdeen.
205:10 Q. Okay. It says, "When they used
205:11 the earplug in the small arms weapon -- small
205:12 arms weapons firing room, the users felt the
205:13 earplug was not providing adequate
205:14 protection."
205:15 Do you see that?
205:16 A. Yeah.

206:22 - 208:09  Babeu, Lorraine (2020-03-10)  1:24

| | | | |
|---|---|---|---|
| Re: [206:22 to 208:09] | Re: [206:22 to 208:09] | Re: [206:22 to 208:09] | **SUSTAINED** |
| **Pltf Obj** 602; 802; Lack of foundation; 805; Expert Opinion without foundation or expert sponsor of the document; 403 | SUSTAINED - 701 (Improper expert testimony from lay witness); 602; 803. If Babeu performed a study, she may talk about that study from personal knowledge, as a lay witness (i.e., describe the study and the conclusions). However, she may not apply the conclusions of the study to the facts of this case. | **Pltf Obj** 701; 802; 602 | |

206:22 Q. It goes on to say, "If the
206:23 individual is exposed to impulse noise such
206:24 as that of weapons fire, the yellow side of
206:25 the earplug provides protection during the
207:01 firing, but when noise levels are low, there
207:02 is limited attenuation, which allows for
207:03 voice communication."
207:04 Did I read that correctly?
207:05 A. Yes.
207:06 Q. And is that consistent with
207:07 your understanding on the operation of the
207:08 yellow end of the Combat Arms Earplug?
207:09 A. Yes.
207:10 Q. "The green side of the earplug
207:11 is similar to standard earplugs and is
207:12 designed to protect soldiers from
207:13 continuous-type noise exposures -- noise
207:14 exposure such as that of an engine running in
207:15 the motor pool."
207:16 Did I read that correctly?
207:17 A. Correct, uh-huh.
207:18 Q. And was that also consistent
207:19 with your understanding of how the green side
207:20 performed?
207:21 A. Correct.
207:22 Q. It says, "The auditory research
207:23 team, Dr. Letowski, Lieutenant Colonel Babeu,
207:24 Mary Binseel, and Francis Breitenbach from
207:25 HRED evaluated the problem, conducted noise
208:01 measurements."
208:02 Do you see that?
208:03 A. Uh-huh.
208:04 Q. You do?
208:05 A. Yes.
208:06 Q. Okay. Do you recall being
208:07 brought in by someone to evaluate this
208:08 problem at the small arms weapons branch?
208:09 A. Yes.

208:13 - 210:15  Babeu, Lorraine (2020-03-10)  2:18

| | | | |
|---|---|---|---|
| Re: [208:13 to 210:15] | Re: [208:13 to 210:15] | Re: [208:13 to 210:15] | **SUSTAINED** |
| **Pltf Obj** 602; 802; Lack of foundation; 805; Expert Opinion without foundation or | SUSTAINED - 701 (Improper expert, testimony from lay witness); 602;, 803. | **Pltf Obj** 701; 802; 602 | |

208:13 Q. And just for some acronyms
208:14 here, we have the HRED.
208:15 A. Right.
208:16 Q. That stands for Human Research

| | | | | |
|---|---|---|---|---|
| 208:17 | and Engineering Directorate? | expert sponsor of the | If Babeu performed a study, | |
| 208:18 | A. Correct, uh-huh. | document; 403 | she may talk about that study | |
| 208:19 | Q. What was the role of the | | from, personal knowledge, as a | |
| 208:20 | auditory research team from HRED at this | | lay, witness (i.e., describe | |
| 208:21 | time? | | the study, and the | |
| 208:22 | A. For this? | | conclusions). However, she | |
| 208:23 | Q. Yes. | | may not apply the conclusions, | |
| 208:24 | A. Okay. So based on this, | | of the study to the facts of | |
| 208:25 | it's -- they've got a complaint about using | | this, case. | |
| 209:01 | the Combat Arms Earplug. And then we went in | | | |
| 209:02 | and we looked, we did some noise | | | |
| 209:03 | measurements, and we found that -- well, the | | | |
| 209:04 | noise measurements didn't tell us that, but | | | |
| 209:05 | it was that the room -- you can't use the | | | |
| 209:06 | yellow side of the Combat Arms Earplug in | | | |
| 209:07 | indoors. It has to be an outdoor use. | | | |
| 209:08 | Q. And do you recall being brought | | | |
| 209:09 | in to assist the small arms weapon branch in | | | |
| 209:10 | the problems that they were experiencing in | | | |
| 209:11 | the small arms weapons firing room? | | | |
| 209:12 | A. I remember Tom and I went over, | | | |
| 209:13 | and we were talking to the guys -- this is | | | |
| 209:14 | what I remember. I went -- we were talking | | | |
| 209:15 | to the guys that were doing testing on small | | | |
| 209:16 | arms, and it's -- it's a -- like a padded | | | |
| 209:17 | room, but they're inside the padded room. | | | |
| 209:18 | They're not outside of it. They're inside | | | |
| 209:19 | the padded room. And then they're testing | | | |
| 209:20 | different properties of the weapon. | | | |
| 209:21 | So they're firing in there, and | | | |
| 209:22 | when they're firing, the whole room goes | | | |
| 209:23 | reverberant. | | | |
| 209:24 | Q. It says in this document, | | | |
| 209:25 | continuing, "It was recommended that due to | | | |
| 210:01 | the highly reverberant firing environment, | | | |
| 210:02 | that soldiers should use the green end of the | | | |
| 210:03 | earplug rather than the yellow side." | | | |
| 210:04 | Do you see that? | | | |
| 210:05 | A. Yep. | | | |
| 210:06 | Q. And this document uses a term | | | |
| 210:07 | that you also just used, which is | | | |
| 210:08 | "reverberant." | | | |
| 210:09 | A. Uh-huh. | | | |
| 210:10 | Q. What does it mean to say that | | | |
| 210:11 | the environment is reverberant? | | | |
| 210:12 | A. The sound is bouncing off the | | | |
| 210:13 | walls, and it kind of defeats the mechanism | | | |
| 210:14 | for the yellow side of the Combat Arms | | | |
| 210:15 | Earplug. | | | |

| 210:19 - 210:24 | Babeu, Lorraine (2020-03-10) | 0:11 | | | |
|---|---|---|---|---|---|
| 210:19 | Q. And so how does the firing | | Re: [210:19 to 210:24] | Re: [210:19 to 210:24] | Re: [210:19 to 210:24] | SUSTAINED |
| 210:20 | environment affect the conclusion regarding | | Pltf Obj 602; 802; Lack of | SUSTAINED - 701 | Pltf Obj 701; 802; 602 | |
| 210:21 | which end should be inserted during training? | | foundation; 805; Expert | (Improper expert, testimony | | |
| 210:22 | A. How does -- | | Opinion without foundation or | from lay witness); 602;, 803. | | |

| | | | | |
|---|---|---|---|---|
| 210:23 Q. The firing environment, inside | expert sponsor of the | If Babeu performed a study, | | |
| 210:24 versus outside? | document; 403 | she may talk about that study | | |
| | | from, personal knowledge, as a | | |
| 211:03 - 211:22 Babeu, Lorraine (2020-03-10) | 1:01 | lay, witness (i.e., describe | | |
| 211:03 THE WITNESS: If you -- what | Re: [211:03 to 211:22] | the study, and the | | |
| 211:04 happened if they used the yellow side | Pltf Obj 602; 802; Lack of | conclusions). However, she | | |
| 211:05 inside? That's what happens. The | foundation; 805; Expert | may not apply the conclusions, | | |
| 211:06 yellow -- the mechanism that makes the | Opinion without foundation or | of the study to the facts of | | |
| 211:07 yellow side of the Combat Arms | expert sponsor of the document | this, case. | | |
| 211:08 Earplug, the physics, just doesn't | | | | |
| 211:09 work anymore. Okay? | | **Re: [211:03 to 211:22]** | | |
| 211:10 And so you have to use it only | | **SUSTAINED - 701** | | |
| 211:11 outside where it's not subject to -- | | (Improper expert, testimony | | |
| 211:12 like you couldn't use that earplug in | | from lay witness); 602;, 803. | | |
| 211:13 a room like this and fire a weapon. | | If Babeu performed a study, | | |
| 211:14 QUESTIONS BY MR. FIELDS: | | she may talk about that study | | |
| 211:15 Q. Now, it uses the term "small | | from, personal knowledge, as a | | |
| 211:16 arms." | | lay, witness (i.e., describe | | |
| 211:17 For someone who is not in the | | the study, and the | | |
| 211:18 military, what's small arms? | | conclusions). However, she | | |
| 211:19 A. Pistol, M16 rifle, M14 rifle. | | may not apply the conclusions, | | |
| 211:20 There's debate about the machine gun, but -- | | of the study to the facts of | | |
| 211:21 Q. So it's not just handguns? | | this, case. | | |
| 211:22 A. Right, uh-huh. | | | | |
| | | | | |
| 213:06 - 213:10 Babeu, Lorraine (2020-03-10) | 0:14 | Re: [213:06 to 213:10] | Re: [213:06 to 213:10] | SUSTAINED |
| 213:06 Q. Why did your team decide that | Re: [213:06 to 213:10] | SUSTAINED - 701 | Pltf Obj 701; 602; 802 | |
| 213:07 for indoor gun range such as the one at the | Pltf Obj 602; 802; Lack of | (Improper expert, testimony from lay | | |
| 213:08 small weapons -- small arms weapons branch | foundation; 805; Expert | witness); 602;, 803. If Babeu performed | | |
| 213:09 that the soldiers should use the green end | Opinion without foundation or | a study, she may talk about that study | | |
| 213:10 instead of the yellow end? | expert sponsor of the document | from, personal knowledge, as a | | |
| | | lay, witness (i.e., describe the study, | | |
| 213:13 - 214:01 Babeu, Lorraine (2020-03-10) | 0:26 | and the conclusions). However, she | Re: [213:13 to 214:01] | SUSTAINED |
| 213:13 THE WITNESS: Because of the | Re: [213:13 to 214:01] | may not apply the conclusions, | Pltf Obj 701; 602; 802 | |
| 213:14 reverberant room. | Pltf Obj 602; 802; Lack of | of the study to the facts of this, case. | | |
| 213:15 QUESTIONS BY MR. FIELDS: | foundation; 805; Expert | **Re: [213:13 to 214:01]** | | |
| 213:16 Q. And would that be true for any | Opinion without foundation or | SUSTAINED - 701 | | |
| 213:17 indoor firing range -- | expert sponsor of the document | (Improper expert, testimony from lay | | |
| 213:18 A. Yeah. | | witness); 602;, 803. If Babeu performed | | |
| 213:19 Q. -- or would you have to | | a study, she may talk about that study | | |
| 213:20 evaluate it on a case-by-case basis? | | from, personal knowledge, as a | | |
| 213:21 A. No, huh-uh, no. That's -- just | | lay, witness (i.e., describe the study, | | |
| 213:22 as an audiologist, knowing what I know about | | and the conclusions). However, she | | |
| 213:23 the Combat Arms Earplug and what it's | | may not apply the conclusions, | | |
| 213:24 supposed to do and the mechanisms of how it's | | of the study to the facts of this, case. | | |
| 213:25 supposed to work, no, you do not fire using | | | | |
| 214:01 the yellow side in, in indoors. | | | | |
| | | | | |
| 214:08 - 214:21 Babeu, Lorraine (2020-03-10) | 1:30 | Re: [214:08 to 214:15] | Re: [214:08 to 214:21] | SUSTAINED |
| 214:08 Q. The next line says, "The | Re: [214:08 to 214:15] | SUSTAINED - 701 | Pltf Obj 701; 802; 602 | |
| 214:09 soldiers were instructed on how to insert the | Pltf Obj 602; 802; Lack of | (Improper expert, testimony | | |
| 214:10 earplug. The earplug requires a deep fit, | foundation; 805; Expert | from lay witness); 602;, 803. | | |
| 214:11 which is not something that would necessarily | Opinion without foundation or | If Babeu performed a study, | | |
| 214:12 be intuitive for soldiers accustomed to using | expert sponsor of the | she may talk about that study | | |
| 214:13 other types of earplugs." | document; 403 | | | |

| | | | | |
|---|---|---|---|---|
| 214:14 Do you see that? | | from, personal knowledge, as a lay, witness (i.e., describe the study, and the conclusions). However, she may not apply the conclusions, of the study to the facts of this, case. | | |
| 214:15 A. Uh-huh. | | | | |
| 214:16 Q. Was it your view that the | | | | |
| 214:17 Combat Arms Earplug version 2 required a deep | | | | |
| 214:18 fit, and that was different than other types | | | | |
| 214:19 of earplugs that had been used by the | | | | |
| 214:20 military? | | | | |
| 214:21 A. Yes. | | | | |

**214:25 - 216:15  Babeu, Lorraine (2020-03-10)    2:40**

| | | | |
|---|---|---|---|
| 214:25 Q. And as part of your work on the | Re: [216:03 to 216:15] Pltf Obj 602; 802; Lack of foundation; 805; Expert Opinion without foundation or expert sponsor of the document; 403 | Re: [216:03 to 216:15] SUSTAINED - 701 (Improper expert, testimony from lay witness); 602;, 803. If Babeu performed a study, she may talk about that study from, personal knowledge, as a lay, witness (i.e., describe the study, and the conclusions). However, she may not apply the conclusions, of the study to the facts of this, case. | Re: [215:21 to 216:15] Pltf Obj 701; 602; 802  Re: [216:03 to 216:15] Pltf Obj 602; 802; Lack of foundation; 805; Expert Opinion without foundation or expert sponsor of the document; 403 | **SUSTAINED** |
| 215:01 auditory research team, did you provide | | | | |
| 215:02 instructions to the soldiers at the small | | | | |
| 215:03 arms weapons branch about how to properly | | | | |
| 215:04 insert the Combat Arms Earplug version 2 into | | | | |
| 215:05 their ears? | | | | |
| 215:06 A. For what? | | | | |
| 215:07 Q. Yeah.  Let me ask the question | | | | |
| 215:08 again, which is, as part of your work back in | | | | |
| 215:09 the early 2000s, did you provide the soldiers | | | | |
| 215:10 at the small arms weapons branch with | | | | |
| 215:11 instructions on how to properly insert the | | | | |
| 215:12 Combat Arms Earplug version 2? | | | | |
| 215:13 A. Okay.  Yeah.  This -- yeah. | | | | |
| 215:14 Yeah. | | | | |
| 215:15 Q. Okay.  And with respect to the | | | | |
| 215:16 instructions that you provided to the | | | | |
| 215:17 soldiers, did you advise the soldiers that | | | | |
| 215:18 they would need to roll back the flanges in | | | | |
| 215:19 any way? | | | | |
| 215:20 A. No, huh-uh. | | | | |
| 215:21 Q. With respect to the | | | | |
| 215:22 instructions that you gave to the soldiers at | | | | |
| 215:23 the small arms weapons branch, was that | | | | |
| 215:24 instruction based on information that had | | | | |
| 215:25 been provided to you by Aearo? | | | | |
| 216:01 A. On how to insert the earplug, | | | | |
| 216:02 yeah. | | | | |
| 216:03 Q. Okay.  Now, it says, "With the | | | | |
| 216:04 guidance of the research team, the soldiers | | | | |
| 216:05 were able to use the earplug and obtain the | | | | |
| 216:06 results that satisfied them." | | | | |
| 216:07 Do you see that? | | | | |
| 216:08 A. Yes. | | | | |
| 216:09 Q. At any point in time, did you | | | | |
| 216:10 receive any follow-up feedback from the | | | | |
| 216:11 soldiers at the small arms weapons branch in | | | | |
| 216:12 which they expressed dissatisfaction with the | | | | |
| 216:13 performance of the Combat Arms Earplug | | | | |
| 216:14 version 2? | | | | |
| 216:15 A. No. | | | | |

**219:13 - 219:17  Babeu, Lorraine (2020-03-10)    0:09**

| | | | |
|---|---|---|---|
| 219:13 Q. Do you recall reaching the | Re: [219:13 to 219:17] Pltf Obj 611; expert opinion | Re: [219:13 to 219:17] SUSTAINED - 611 | Re: [219:13 to 219:24] Pltf Obj 611; 701; strike as | **SUSTAINED** |
| 219:14 conclusion in the early 2000s that soldiers, | | | | |

| | | | | |
|---|---|---|---|---|
| 219:15  when firing small arms in indoor gun ranges, | from non-expert; 403 | | nonresponsive; 403; 602 | ▓▓▓ |
| 219:16  should use the green end of the Combat Arms | | | | |
| 219:17  Earplug version 2? | | | | |
| | | | | |
| **219:20 - 220:10**  Babeu, Lorraine (2020-03-10)   1:48 | | | | |
| 219:20  THE WITNESS:  Okay.  So | **Re: [219:20 to 219:24]** | **Re: [219:20 to 219:24]** | **Re: [219:13 to 219:24]** | **SUSTAINED** |
| 219:21  reaching that conclusion, yeah, but it | **Pltf Obj** Strike as | SUSTAINED | **Pltf Obj** 611; 701; strike as | |
| 219:22  was well-known that you should use the | nonresponsive, lack of | | nonresponsive; 403; 602 | |
| 219:23  green side in indoors, that the yellow | foundation for answer; 403 | | | |
| 219:24  side was only for outdoors. | | | **Re: [220:02 to 220:10]** | **SUSTAINED** |
| 219:25  | **Re: [220:02 to 220:04]** | **Re: [220:02 to 220:04]** | **Pltf Obj** 701; 802; 602 | |
| 220:01  QUESTIONS BY MR. FIELDS: | **Pltf Obj** 802: lack of | SUSTAINED - 701; 802 | | |
| 220:02  Q. And when you say it was | foundation; expert opinion | | | |
| 220:03  well-known, how did you become aware it was | from non expert; 403 | | | |
| 220:04  well-known? | | | | |
| 220:05  A. It's in the literature.  The | **Re: [220:05 to 220:10]** | **Re: [220:05 to 220:10]** | | |
| 220:06  French folks put it out.  I think Aearo did | **Pltf Obj** 802; lack of | SUSTAINED - 602; 702 | | |
| 220:07  as well, or 3M did as well. | foundation; expert testimony | | | |
| 220:08  And just in discussions with | from non expert; 403 | | | |
| 220:09  the -- our research team, you know, it was | | | | |
| 220:10  always the yellow side outdoors. | | | | |
| | | | | |
| **220:22 - 221:02**  Babeu, Lorraine (2020-03-10)   0:15 | | | | |
| 220:22  Q. And did you ever change your | | | | |
| 220:23  view that the green end should be used when | | | | |
| 220:24  firing small arms, indoor gun ranges? | | | | |
| 220:25  A. Did I change my view on that, | | | | |
| 221:01  that you should use the green? | | | | |
| 221:02  Q. Yeah. | | | | |
| | | | | |
| **221:05 - 221:12**  Babeu, Lorraine (2020-03-10)   0:22 | | | | |
| 221:05  THE WITNESS:  When you fire the | | | | |
| 221:06  weapon indoors, you should use the | | | | |
| 221:07  green side. | | | | |
| 221:08  QUESTIONS BY MR. FIELDS: | | | | |
| 221:09  Q. And that was your view in 2002, | | | | |
| 221:10  and that is your view today? | | | | |
| 221:11  A. Oh, well, yeah.  I mean, I have | | | | |
| 221:12  no reason to change it. | | | | |
| | | | | |
| **221:16 - 221:20**  Babeu, Lorraine (2020-03-10)   0:17 | | | | |
| 221:16  Q. I'm going to hand you what | **Re: [221:16 to 221:20]** | **Re: [221:16 to 221:20]** | **Re: [221:16 to 221:20]** | **SUSTAINED** |
| 221:17  we're going to mark as Exhibit 2 to your | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 802; 701 | |
| 221:18  deposition, which is a February -- a | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 221:19  February 2003 publication entitled "Fast | | REMAINING OBJECTIONS, | | |
| 221:20  Tracks." | | SUSTAINED - 701; 802 | | |
| | | | | |
| **221:23 - 222:01**  Babeu, Lorraine (2020-03-10)   0:08 | | | | |
| 221:23  Q. And our internal document | **Re: [221:23 to 222:01]** | **Re: [221:23 to 222:01]** | **Re: [221:23 to 222:01]** | **SUSTAINED** |
| 221:24  reference number is DOD00011494. | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 701; 802 | |
| 221:25  Do you see that? | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 222:01  A. Uh-huh. | | REMAINING OBJECTIONS, | | |
| | | SUSTAINED - 701; 802 | | |
| | | | | |
| **222:18 - 222:24**  Babeu, Lorraine (2020-03-10)   0:21 | | | | |
| 222:18  Q. Oh, that reminds me.  When we | | | **Re: [222:18 to 222:24]** | **SUSTAINED** |

| | | | |
|---|---|---|---|
| 222:19 were talking about Exhibit 1 and I asked you | | **Pltf Obj** 402 | |
| 222:20 about the location of the Small Arms Weapons | | | |
| 222:21 Branch of the Ordnance Center and School, and | | | |
| 222:22 you said it was in Aberdeen, was that | | | |
| 222:23 Aberdeen Proving Grounds? | | | |
| 222:24 A. Correct. | | | |

**222:25 - 223:06**  Babeu, Lorraine (2020-03-10)   0:14

| | | | |
|---|---|---|---|
| 222:25 Q. And I'd like to focus your | **Re: [222:25 to 223:06]** | Re: [222:25 to 223:06] | **Re: [222:25 to 223:06]** | SUSTAINED |
| 223:01 attention, first of all, in the article that | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 802; 701 | |
| 223:02 says, "Former science advisor needs device | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 223:03 which he introduced into the Army, Combat | | REMAINING OBJECTIONS, | | |
| 223:04 Arms Earplugs." | | SUSTAINED - 701; 802 | | |
| 223:05 Do you see that? | | | | |
| 223:06 A. Yes. | | | | |

**224:01 - 224:07**  Babeu, Lorraine (2020-03-10)   0:16

| | | | |
|---|---|---|---|
| 224:01 Q. It says, "Mr. Mike Golden, who | **Re: [224:01 to 224:07]** | Re: [224:01 to 224:07] | **Re: [224:01 to 224:07]** | SUSTAINED |
| 224:02 followed John as our SETAF science advisors, | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 701; 802 | |
| 224:03 obtained 150 pairs of the earplugs for | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 224:04 evaluation by SETAF soldiers during static | | REMAINING OBJECTIONS, | | |
| 224:05 target shooting." | | SUSTAINED - 701; 802 | | |
| 224:06 Do you see that? | | | | |
| 224:07 A. Yes. | | | | |

**225:04 - 225:18**  Babeu, Lorraine (2020-03-10)   1:45

| | | | |
|---|---|---|---|
| 225:04 Q. If you turn to page 2 of the | **Re: [225:04 to 225:18]** | Re: [225:04 to 225:18] | **Re: [225:04 to 225:18]** | SUSTAINED |
| 225:05 document, first column, it says, "Currently, | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 802; 701 | |
| 225:06 Lieutenant Colonel Lorraine A. Babeu, Ph.D., | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 225:07 a military audiologist at the US Army | | REMAINING OBJECTIONS, | | |
| 225:08 Research Laboratory, human research and | | SUSTAINED - 701; 802 | | |
| 225:09 engineering director, its visual and auditory | | | | |
| 225:10 processes branch, is working on a project to | | | | |
| 225:11 determine the impact the Combat Arms Earplug | | | | |
| 225:12 has on performance." | | | | |
| 225:13 Do you see that? | | | | |
| 225:14 A. Yes. | | | | |
| 225:15 Q. And with respect to what is | | | | |
| 225:16 being referenced here, at this time were you | | | | |
| 225:17 actually performing the localization study? | | | | |
| 225:18 A. Yes. | | | | |

**226:12 - 227:06**  Babeu, Lorraine (2020-03-10)   1:36

| | | | |
|---|---|---|---|
| 226:12 Q. It continues on.  It says, | **Re: [226:12 to 227:06]** | Re: [226:12 to 227:06] | **Re: [226:12 to 227:06]** | SUSTAINED |
| 226:13 "AMC-FAST then contacted Bruce Amrein" -- | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 802; 701 | |
| 226:14 A. Amrein, uh-huh. | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 226:15 Q. -- "our quick reaction | | REMAINING OBJECTIONS, | | |
| 226:16 coordinator at the US Army Research | | SUSTAINED - 701; 802 | | |
| 226:17 Laboratory, Human Research and Engineering | | | | |
| 226:18 Directorate, where Bruce is also the chief, | | | | |
| 226:19 visual and auditory processes branch." | | | | |
| 226:20 Do you see that? | | | | |
| 226:21 A. Yep. | | | | |
| 226:22 Q. So was Bruce Amrein your | | | | |
| 226:23 supervisor? | | | | |

| | | | | |
|---|---|---|---|---|
| 226:24 | A. Yes. | | | |
| 226:25 | Q. It says, "Working with | | | |
| 227:01 | Lieutenant Colonel Lorraine A. Babeu, Ph.D., | | | |
| 227:02 | who was assigned to Bruce's branch, they | | | |
| 227:03 | obtained 50 pair and made arrangements for | | | |
| 227:04 | their shipment on 6 February." | | | |
| 227:05 | Do you see that? | | | |
| 227:06 | A. Yes. | | | |

227:11 - 227:15   Babeu, Lorraine (2020-03-10)   0:07

| | | | | |
|---|---|---|---|---|
| 227:11 | Q. The next sentence says, "The | **Re: [227:11 to 227:15]** | Re: [227:11 to 227:15] | **Re: [227:11 to 227:15]** | **SUSTAINED** |
| 227:12 | reaction to using the earplugs was that they | **Pltf Obj** 802; lack of | 602 OBJECTIONS | **Pltf Obj** 802; 701 | |
| 227:13 | were worth their weight in gold." | foundation; 602 | WITHDRAWN, 3/11/2021, | | |
| 227:14 | Do you see that? | | REMAINING OBJECTIONS, | | |
| 227:15 | A. Yes. | | SUSTAINED - 701; 802 | | |

228:23 - 229:02   Babeu, Lorraine (2020-03-10)   0:13

| | |
|---|---|
| 228:23 | Q. While you were at the Army |
| 228:24 | Research Laboratory, do you recall receiving |
| 228:25 | feedback from any soldiers suggesting that |
| 229:01 | the Combat Arms Earplug version 2 were not |
| 229:02 | reducing sound as intended? |

229:05 - 229:15   Babeu, Lorraine (2020-03-10)   0:23

| | |
|---|---|
| 229:05 | THE WITNESS:  While at the lab? |
| 229:06 | QUESTIONS BY MR. FIELDS: |
| 229:07 | Q. Yes. |
| 229:08 | A. Okay.  I don't recall that. |
| 229:09 | Q. Okay.  As an audiologist |
| 229:10 | working at the Army Research Laboratory, |
| 229:11 | would you have been interested in |
| 229:12 | understanding whether or not a particular |
| 229:13 | hearing protection device was performing as |
| 229:14 | expected? |
| 229:15 | A. Yes. |

230:19 - 231:06   Babeu, Lorraine (2020-03-10)   1:32

| | |
|---|---|
| 230:19 | When you were at the Army |
| 230:20 | Research Laboratory -- |
| 230:21 | A. Right. |
| 230:22 | Q. -- would it be of interest to |
| 230:23 | you to learn if there was a hearing |
| 230:24 | protection device being used by soldiers that |
| 230:25 | did not adequately attenuate sound? |
| 231:01 | A. Correct.  Yes. |
| 231:02 | Q. While you were at the Army |
| 231:03 | Research Laboratory, did you learn of any |
| 231:04 | hearing protection device being used by |
| 231:05 | soldiers that did not adequately protect the |
| 231:06 | soldiers' hearing? |

231:09 - 231:09   Babeu, Lorraine (2020-03-10)   0:00

| | |
|---|---|
| 231:09 | THE WITNESS:  No, huh-uh. |

231:14 - 232:19   Babeu, Lorraine (2020-03-10)   1:12

231:14   Q. Here you are on page 3 --
231:15   A. I know.  I should know better,
231:16   right?
231:17   Q. -- of the document.
231:18   It is entitled "The Combat Arms
231:19   Nonlinear Earplug."
231:20   Do you see that?
231:21   A. Yes.
231:22   Q. And as a matter of fact, if you
231:23   go to the prior page, there's a reference
231:24   that says, "As a follow-up to this action,
231:25   Lieutenant Colonel Babeu prepared a fact
232:01   paper which provides the background and
232:02   description of the Combat earplugs as well as
232:03   the role played by the US Army Center for
232:04   Health Promotion and Preventive Medicine,
232:05   CHPPM.  Her paper is provided on page 3."
232:06   Do you see that?
232:07   A. Uh-huh.
232:08   Q. I read that correctly?
232:09   A. Yes.
232:10   Q. And on page 3, this is the fact
232:11   paper that you prepared and that was
232:12   published in the Fast Tracks digest?
232:13   A. Right.
232:14   Q. Do you recall preparing this
232:15   fact paper relating to the Combat Arms
232:16   Earplug?
232:17   A. I don't recall this one, but --
232:18   I don't recall this one, but it would not
232:19   have been uncommon for me to do it.

232:24 - 233:20   Babeu, Lorraine (2020-03-10)                    1:58
232:24   Q. So what was your purpose of
232:25   preparing fact papers like this regarding a
233:01   hearing protection device?
233:02   A. It would be just to describe
233:03   the product and how it's supposed to be used
233:04   and what it's supposed to do, and maybe
233:05   somewhere in here, how it stacks up against
233:06   what's currently in there.
233:07   Q. Okay.
233:08   A. Currently in our inventory.
233:09   Q. The first paragraph of this
233:10   fact paper says, "For the dismounted soldier
233:11   or Marine, conventional hearing protection
233:12   can interfere with the communication
233:13   requirements of a mission when hearing
233:14   protection is needed the most, i.e., firing
233:15   weapons from dismounted positions."
233:16   Do you see that?
233:17   A. Yes.
233:18   Q. First of all, what is a
233:19   dismounted position?
233:20   A. They're out of their vehicles.

234:09 - 234:25   Babeu, Lorraine (2020-03-10)                    0:28
234:09      In the second paragraph, last
234:10      sentence --
234:11      A. Okay.
234:12      Q. -- you say, "In relative quiet,
234:13      however" --
234:14      A. Okay.  Yes.
234:15      Q. -- "conventional linear hearing
234:16      protectors interfere with both speech
234:17      communication and the detection of
234:18      environmental combat sounds."
234:19      Do you see that?
234:20      A. Uh-huh.
234:21      Q. What was your basis for making
234:22      that statement?
234:23      A. It's looking at the attenuation
234:24      characteristics of earplugs in quiet.  Okay?
234:25      I mean, it is what it is.

235:01 - 235:12   Babeu, Lorraine (2020-03-10)                    1:36
235:01      In a quiet environment -- the
235:02      complaint from the field was always:  When I
235:03      put the earplugs in, I can't hear anything.
235:04      And the -- in the quiet
235:05      environment, that's correct, because it's
235:06      just the nature -- it's a quiet environment,
235:07      and then you're bringing the person's hearing
235:08      thresholds down more.  Okay?  So they can't
235:09      hear.
235:10      But in a noisy environment, you
235:11      want it because you want to reduce that
235:12      stimulation.

235:13 - 236:05   Babeu, Lorraine (2020-03-10)                    1:43
235:13      Q. In the next sentence you say,
235:14      "The solution for the dismounted soldier or
235:15      Marine is a nonlinear hearing protector that
235:16      mitigates the hazard from weapons fire over a
235:17      desired range but marginally interferes with
235:18      required communications and detection of
235:19      combat sounds such as vehicle noise, steps in
235:20      leaves, closing of a rifle bolt, et cetera."
235:21      Do you see that?
235:22      A. Yes.
235:23      Q. Did I read that correctly?
235:24      A. Yes.
235:25      Q. And how did you come to learn
236:01      that a nonlinear hearing protector might
236:02      mitigate the hazards from weapons fire over a
236:03      desired range but marginally interfere with
236:04      required communications and detection of
236:05      combat sounds?

236:08 - 236:16   Babeu, Lorraine (2020-03-10)                    0:21

236:08     THE WITNESS:  It would have
236:09     been the information that we got from
236:10     3M.
236:11     QUESTIONS BY MR. FIELDS:
236:12     Q. Prior to you joining the Army
236:13     Research Lab in approximately 2001, were you
236:14     familiar with the concept of a nonlinear
236:15     hearing protector?
236:16     A. No.

236:21 - 238:08   Babeu, Lorraine (2020-03-10)                    2:35
236:21     Q. Was the first nonlinear hearing
236:22     protector that you became aware of the Combat
236:23     Arms version 2?
236:24     A. Yes.  Yes.  Yes.
236:25     Q. If you skip down to the fifth
237:01     paragraph, you write, "The US Army Center for
237:02     Health Promotion and Preventive Medicine,
237:03     C-H-P-P-M, CHPPM, contributed to this
237:04     development effort by recommending an
237:05     American-made earplug, the UltraFit, to house
237:06     the French filter, creating the color-coded
237:07     scheme, and by performing blast
237:08     overpressure -- overpressure testing."
237:09     Do you see that?
237:10     A. Yes.
237:11     Q. Now, the US Army Center for
237:12     Health Promotion and Preventive Medicine,
237:13     CHPPM, that's where Doug Ohlin was?
237:14     A. Yes.
237:15     Q. With respect to this sentence
237:16     about CHPPM's contribution, what was the
237:17     source of this information?
237:18     A. It would have been from Doug,
237:19     CHPPM.
237:20     Q. It says the -- continuing on,
237:21     "The single-size UltraFit should accommodate
237:22     most of our Combat Arms users."
237:23     Do you see that?
237:24     A. Yes.
237:25     Q. And why did you reach the
238:01     conclusion that the single-size UltraFit
238:02     should accommodate most of our Combat Arms
238:03     users?
238:04     A. That would have been just what
238:05     they told us.
238:06     Q. And when you say "they," who
238:07     are you referring to?
238:08     A. Either 3M or Doug.

241:03 - 241:04   Babeu, Lorraine (2020-03-10)                    0:02
241:03     Q. Yeah.  So when you were writing
241:04     this fact paper --

241:06 - 241:11   Babeu, Lorraine (2020-03-10)                    0:12

241:06    Q. -- had you reached a conclusion
241:07    that you thought it was better for users to
241:08    be able to carry one earplug that provided
241:09    impulse and steady-state noise protection as
241:10    opposed to having two separate earplugs?
241:11    A. Yes.

241:15 - 241:25   Babeu, Lorraine (2020-03-10)                    0:27
241:15    Q. And why did you reach that
241:16    conclusion?
241:17    A. It was just -- that was the
241:18    whole thing about the Combat Arms Earplug.
241:19    You're going to get the single-sided, the
241:20    impulse noise protection, and you get the
241:21    steady state, and you get it all one -- you
241:22    know, one bang for your buck.
241:23    Q. Okay.  And why was that more
241:24    beneficial in your view versus having to
241:25    carry two earplugs?

242:03 - 242:10   Babeu, Lorraine (2020-03-10)                    0:18
242:03    THE WITNESS:  Reduction of
242:04    loss.
242:05    QUESTIONS BY MR. FIELDS:
242:06    Q. What's reduction of loss?
242:07    A. You're out in the woods.
242:08    You're out in the woods, and, you know,
242:09    things get lost.  So maybe it's just less --
242:10    less cumbersome for the soldier.  That's all.

246:14 - 247:05   Babeu, Lorraine (2020-03-10)                    1:33
246:14    Q. In the last sentence, you -- of
246:15    the document, you say, "In the Combat Arms
246:16    Earplug, we finally have a hearing protector
246:17    that protects without impairing military
246:18    effectiveness."
246:19    Do you see that?
246:20    A. Uh-huh.
246:21    Q. You do see that?
246:22    A. Yeah.
246:23    Q. Okay.  At the time that you
246:24    wrote that, did you believe that to be a true
246:25    statement?
247:01    A. Yes.
247:02    Q. And during the entire time that
247:03    you were at the Army Research Laboratory, did
247:04    you believe that to be a true statement?
247:05    A. Yeah.

247:06 - 247:07   Babeu, Lorraine (2020-03-10)                    0:01
247:06    Q. Do you still believe that is a
247:07    true statement?

| Re: [247:06 to 247:07] | Re: [247:06 to 247:07] | Re: [247:06 to 247:07] | OVERRULED |
| Def Obj Hearsay (801, 802); Relevance (401, 402)Prejudice (403) | OVERRULED - Defendants opened the door | Def Obj Hearsay (801, 802); Relevance (401, 402)Prejudice (403) | |

| | | | | |
|---|---|---|---|---|
| 247:10 - 247:23   Babeu, Lorraine (2020-03-10) | 0:17 | | | |

247:10   THE WITNESS:  I don't know.  I
247:11   mean, you got everybody saying that
247:12   it's defective, so it wouldn't be
247:13   true.
247:14   QUESTIONS BY MR. FIELDS:
247:15   Q. Do you know one way or the
247:16   other whether it's true now?
247:17   A. Well, you've got these people
247:18   that say it's not true, so...
247:19   I haven't done any research
247:20   with it, but --
247:21   Q. So you don't know one way or
247:22   another?
247:23   A. Right.

**Re: [247:10 to 247:13]**
**Def Obj** Hearsay (801,802);
Relevance (401, 402);
Prejudice (403)

**Re: [247:10 to 247:13]**
OVERRULED - Defendants
opened the door; Not hearsay
because not offered for truth

**Re: [247:10 to 247:13]**
**Def Obj** Hearsay (801,802);
Relevance (401, 402);
Prejudice (403)

**OVERRULED**

---

248:15 - 249:03   Babeu, Lorraine (2020-03-10)                                   1:07

248:15   While you were at the research
248:16   laboratory --
248:17   A. Right.
248:18   Q. -- did you see or hear any data
248:19   that caused you to question whether the
248:20   statements you wrote --
248:21   A. No, huh-uh.
248:22   Q. -- on page 3 --
248:23   A. Right.
248:24   Q. -- which is, "In the Combat
248:25   Arms Earplug, we finally have a hearing
249:01   protector that protects without impairing
249:02   military effectiveness"?
249:03   A. Right.

---

249:06 - 249:06   Babeu, Lorraine (2020-03-10)                                   0:00

249:06   THE WITNESS:  No.

---

256:06 - 257:05   Babeu, Lorraine (2020-03-10)                                   2:35

256:06   Q. Dr. Babeu, I'm handing you what
256:07   has been marked as Exhibit 4, which is a
256:08   document that bears 3M's internal control
256:09   number DOD1314.  It starts with -004 and ends
256:10   with DOD00001314-19.
256:11   Do you see that?
256:12   A. Yes.
256:13   Q. Okay.  Now, we talked a little
256:14   bit earlier in this deposition about some
256:15   research that you were performing at the Army
256:16   Research Laboratory regarding sound
256:17   localization.
256:18   A. Uh-huh, yes.
256:19   Q. Now, can you tell us what this
256:20   document, which says its protocol
256:21   ARL 20098-02005 -- it says, "Project title,
256:22   detection, recognition and sound localization
256:23   abilities of human listener wearing various
256:24   headgear and earplugs."

| | |
|---|---|
| 256:25 | Do you see that? |
| 257:01 | A. Yes. |
| 257:02 | Q. And was that the research |
| 257:03 | project that you were performing in early |
| 257:04 | 2000s at the Army Research Laboratory? |
| 257:05 | A. Correct, uh-huh. |

**257:15 - 258:10   Babeu, Lorraine (2020-03-10)                                      1:59**

| | |
|---|---|
| 257:15 | Q. As part of your research for |
| 257:16 | the Army Research Laboratory, did you |
| 257:17 | typically have to submit a written protocol? |
| 257:18 | A. Yes. |
| 257:19 | Q. Okay.  What was the purpose of |
| 257:20 | submitting a written protocol prior to |
| 257:21 | performing the research? |
| 257:22 | A. Well, you have to go through |
| 257:23 | the human use committee to make sure that |
| 257:24 | whatever you were going to do was in |
| 257:25 | compliance with human protection rules and |
| 258:01 | regulations. |
| 258:02 | You get approval from, like, |
| 258:03 | your lead.  Like that would be Tom, okay, Tom |
| 258:04 | Letowski.  We get approval from him.  And -- |
| 258:05 | because everybody wants it to make sense, |
| 258:06 | what you're doing, and that your hypothesis |
| 258:07 | makes sense and all of that stuff. |
| 258:08 | So that would be the purpose of |
| 258:09 | writing everything out, is to get the |
| 258:10 | appropriate approvals. |

**259:12 - 260:08   Babeu, Lorraine (2020-03-10)                                      1:54**

| | |
|---|---|
| 259:12 | guess the question is:  At some point in |
| 259:13 | time, was there a final written protocol that |
| 259:14 | was approved for your project? |
| 259:15 | A. Yes, and this is it. |
| 259:16 | Q. Okay.  You actually have on |
| 259:17 | this document you as the principal |
| 259:18 | investigator? |
| 259:19 | A. Yes. |
| 259:20 | Q. What was -- what is -- and |
| 259:21 | there's also a listing of associate |
| 259:22 | investigator. |
| 259:23 | Do you see that? |
| 259:24 | A. Yes. |
| 259:25 | Q. And the associate |
| 260:01 | investigators, there are two listed: |
| 260:02 | Dr. Letowski -- |
| 260:03 | A. Uh-huh. |
| 260:04 | Q. -- and Timothy Mermagen? |
| 260:05 | A. Mermagen, uh-huh. |
| 260:06 | Q. So what's the difference |
| 260:07 | between the principal investigator and the |
| 260:08 | associate investigator on this project? |

**260:09 - 260:25   Babeu, Lorraine (2020-03-10)                                      1:47**

260:09   A. I developed the idea.  I wrote
260:10   the protocol for it.  Tom would -- okay.  So
260:11   as the principal investigator, you're the
260:12   person that came up with the idea, wrote the
260:13   protocol for the idea, and you'll be in
260:14   charge of the study itself as it goes
260:15   through.  And then you're responsible for
260:16   writing up the results and eventually getting
260:17   it published.
260:18   Q. And so you came up with the
260:19   idea to perform this project, which was
260:20   "Detection, recognition and sound
260:21   localization abilities of human listener
260:22   wearing various headgear and earplugs"?
260:23   A. Right.
260:24   Q. And why was this -- why was
260:25   this a topic you were interested in?

261:01 - 261:16   Babeu, Lorraine (2020-03-10)                    1:55
261:01   A. Well, it was a localization
261:02   lab, okay, so your study was going to deal
261:03   with that.  And this -- the Combat Arms
261:04   Earplug was very different than what was
261:05   already in the system, and so we wanted to
261:06   make sure -- because at that time, the
261:07   developers were coming up with new helmets,
261:08   new gear for the soldiers, so we just wanted
261:09   to make sure that if we used this Combat Arms
261:10   Earplug, how does it work when you have it --
261:11   having to function in real life.  In real
261:12   life it's -- you got the helmet on, you've
261:13   got gear on and things of that nature.
261:14   Q. And when you're talking about
261:15   the developers, you're talking about
261:16   developers at the US Army?

261:19 - 261:25   Babeu, Lorraine (2020-03-10)                    0:19
261:19   THE WITNESS:  Yeah.  I mean,
261:20   developers for the lab.  You know,
261:21   because you've got ARL, Army Research
261:22   Lab, and they're developers who are
261:23   developing products, all types, okay?
261:24   And HRED was just a directorate within
261:25   the Army Research Lab.

263:09 - 264:09   Babeu, Lorraine (2020-03-10)                    1:03
263:09   So it says, "Since the Combat
263:10   Arms Earplug is new to the Army's inventory
263:11   of personal protective equipment, there has
263:12   been little research done by the US Army to
263:13   determine the effect of the plug on human
263:14   performance."
263:15   Do you see that?
263:16   A. Yes.
263:17   Q. What did you mean by "effect on

263:18    human performance"?
263:19    A. Well, what I said earlier,
263:20    okay? So a good example is Mr. Hickey's
263:21    letter, okay?
263:22    If you've got the earplug in
263:23    and you're working and head movements, it
263:24    gets caught up on clothing and things of that
263:25    nature, that's an effect on human
264:01    performance.  Because you don't want to have
264:02    to stop and keep putting the earplug in, and
264:03    you don't want to go without the earplug.
264:04    Okay?
264:05    So for us at the lab at that
264:06    time, that would have been our focus.  It's
264:07    like, great, we've got this new earplug, but
264:08    how does it work when you put it with
264:09    everything else that the soldiers use.

264:18 - 265:13   Babeu, Lorraine (2020-03-10)      1:56
264:18    paragraph under there.  It says, "The project
264:19    consists of two listening tasks.  The first
264:20    task involves sound source detection,
264:21    recognition and localization."
264:22    Do you see that?
264:23    A. Yes.
264:24    Q. "The second task is a speech
264:25    recognition task using two types of stimuli."
265:01    Do you see that?
265:02    A. Yes.
265:03    Q. Now, first of all, let's focus
265:04    on the first task that you have listed here,
265:05    which is the sound source detection,
265:06    recognition and localization.
265:07    Okay?
265:08    A. Right.
265:09    Q. At this point in time in the
265:10    early 2000s, did your lab have the expertise
265:11    to perform tests to evaluate products -- the
265:12    Combat Arms Earplugs' effect on sound source
265:13    detection, recognition and localization?

265:16 - 265:23   Babeu, Lorraine (2020-03-10)      0:13
265:16    THE WITNESS:  Yeah.
265:17    QUESTIONS BY MR. FIELDS:
265:18    Q. Did the lab have the equipment
265:19    that you needed in order to evaluate the
265:20    Combat Arms Earplug version 2's effect on
265:21    sound source detection, recognition and
265:22    localization?
265:23    A. Yes.

266:02 - 266:18   Babeu, Lorraine (2020-03-10)      1:43
266:02    Q. Do you know whether or not the
266:03    lab had performed similar type testing in the
266:04    past, before this project?

266:05    A. Similar type testing of other
266:06    things.  But the localization, that's the
266:07    whole -- that's what localization is all
266:08    about.  That's what they do.
266:09    Q. Now, the second task that is
266:10    listed here is a speech recognition task
266:11    using two types of stimuli.
266:12    Do you see that?
266:13    A. Yeah.
266:14    Q. At the time that you submitted
266:15    this protocol, did your lab have the
266:16    expertise to perform tests on -- to evaluate
266:17    the Combat Arms Earplug version 2's effect on
266:18    speech recognition?

266:21 - 267:08    Babeu, Lorraine (2020-03-10)                    1:44
266:21    THE WITNESS:  Yes.
266:22    QUESTIONS BY MR. FIELDS:
266:23    Q. Did it have the equipment to
266:24    perform tests to evaluate the Combat Arms
266:25    Earplug's effect on speech recognition?
267:01    A. Yes.
267:02    Q. We talked a little bit earlier
267:03    about some of the results of the localization
267:04    research.
267:05    Do you recall completing the
267:06    research involving speech recognition?
267:07    A. Do I recall completing this
267:08    project?  Yeah.

269:09 - 269:16    Babeu, Lorraine (2020-03-10)                    0:15
269:09    Q. And it says that this project
269:10    will include three different experiments.
269:11    Do you see that?
269:12    A. Yes.
269:13    Q. And this is for the -- this is
269:14    actually for the sound source detection and
269:15    recognition localization study?
269:16    A. Yes.

270:03 - 270:09    Babeu, Lorraine (2020-03-10)                    0:15
270:03    Q. And it lists various conditions
270:04    for each of the experiments?
270:05    A. Uh-huh.
270:06    Q. Now, do you recall as you sit
270:07    here today actually performing the experiment
270:08    using all of these different conditions?
270:09    A. Yes.

270:10 - 270:25    Babeu, Lorraine (2020-03-10)                    1:46
270:10    Q. Okay.  And do you recall
270:11    writing up a report that provided the results
270:12    and conclusions of your research using these
270:13    various project conditions?
270:14    A. I don't recall this one.  I

270:15    mean, if you have it...
270:16    Q. We don't, yeah.
270:17    A. Because if you have it, then
270:18    you know I did.
270:19    Q. Okay.
270:20    Do you recall what conclusions,
270:21    if any, you reached regarding the Combat Arms
270:22    Earplug's version 2's effect on speech
270:23    recognition?
270:24    A. For this study, I don't recall.
270:25    I don't recall the results of this at all.

271:05 - 271:22    Babeu, Lorraine (2020-03-10)                    1:42
271:05    Q. So if we go to page 6 of the
271:06    document, and I want to look at -- under the
271:07    speech recognition task.
271:08    Do you see that?
271:09    A. Uh-huh.
271:10    Q. And it talks about "In the
271:11    speech recognition task, a target word,
271:12    Modified Rhyme Test, and phrase, Callsign
271:13    Acquisition Test, will be presented through a
271:14    loud speaker, and the soldier's task will be
271:15    to identify the word or a phrase from a list
271:16    of possibilities presented on the computer
271:17    screen and provide a response using a numeric
271:18    keypad."
271:19    Do you see that?
271:20    A. Uh-huh.
271:21    Q. Yes or no?
271:22    A. Yes, uh-huh.

272:11 - 272:15    Babeu, Lorraine (2020-03-10)                    0:12
272:11    Q. And do you recall performing
272:12    this speech recognition task with the Combat
272:13    Arms Earplug where you used the Modified
272:14    Rhyme Test and the Callsign Acquisition Test?
272:15    A. Yes.

273:24 - 274:03    Babeu, Lorraine (2020-03-10)                    1:45
273:24    Q. All right.  Just for the sake
273:25    of convenience, I'm going to refer back to a
274:01    document that you were examined on earlier --
274:02    A. Uh-huh.
274:03    Q. -- which is P1553.

274:15 - 275:03    Babeu, Lorraine (2020-03-10)                    1:54
274:15    First of all, with respect to
274:16    page number 1 of P1553.1, this is an abstract
274:17    entitled "Sound localization wearing
274:18    level-dependent HPD, Combat Arms Earplug."
274:19    A. Correct.
274:20    Q. Now, at the bottom of this, it
274:21    indicates -- it has a reference to NHCA
274:22    Spectrum, volume 21, supplement 1, 2004.

274:23    Do you see that?
274:24    A. Uh-huh, yes.
274:25    Q. It also indicates that the
275:01    authors are you, Ms. Binseel, Dr. Letowski.
275:02    Those are the three authors?
275:03    A. Correct.

275:15 - 275:23    Babeu, Lorraine (2020-03-10)                    0:28
275:15    Q. Okay.  Do you recall submitting
275:16    an abstract to the NHCA Spectrum regarding
275:17    the research you had performed on sound
275:18    localization?
275:19    A. Yes.
275:20    Q. And what was the purpose of
275:21    providing the abstract to the NHCA Spectrum?
275:22    A. I wanted to be able to present
275:23    at the conference.

276:10 - 276:22    Babeu, Lorraine (2020-03-10)                    1:31
276:10    Q. With respect to the
276:11    conference -- and we'll talk a little bit
276:12    about the conference later.
276:13    But was this a conference that
276:14    was attended by other personnel from the US
276:15    military?
276:16    A. Yes.
276:17    Q. So was one of your purposes to
276:18    make sure that the fellow members of the US
276:19    military received information on the testing
276:20    that you were doing as far as sound
276:21    localization testing on the earplug?
276:22    A. Yes.

277:07 - 277:19    Babeu, Lorraine (2020-03-10)                    0:26
277:07    Q. Okay.  In the -- near the end
277:08    of the first paragraph, it says, "The purpose
277:09    of this project was to determine the effects
277:10    of the CAE on the soldier's ability to
277:11    localize sound sources in various listening
277:12    conditions."
277:13    Do you see that?
277:14    A. Yes.
277:15    Q. Why did you deem it important
277:16    to understand or determine the effects of the
277:17    CAE on the soldier's ability to localize
277:18    sound sources in various listening
277:19    conditions?

277:22 - 278:06    Babeu, Lorraine (2020-03-10)                    0:20
277:22    THE WITNESS:  Well, that was
277:23    the claim to fame of the
277:24    single-sided -- you know, the yellow
277:25    side of the Combat Arms Earplug.  The
278:01    claim to fame was, hey, you wear this,
278:02    and you'll be able to hear like

278:03    normal.
278:04    Well, "like normal" involves
278:05    localization.  So that's why we would
278:06    do it, do the research.

278:08 - 279:08    Babeu, Lorraine (2020-03-10)                    1:00
278:08    Q. And it outlines in general
278:09    terms that you had the -- the abstract says
278:10    you had three groups of 12 listeners, each
278:11    were used as participants.  Group 1 used the
278:12    yellow side of the Combat Arms Earplug,
278:13    Group 2 used the green side of the earplug,
278:14    and Group 3 used the E-A-R foam plug.
278:15    Do you see that?
278:16    A. Yes.
278:17    Q. And is that consistent with the
278:18    design of the experiment?
278:19    A. Yes.
278:20    Q. It continues on.  "Within each
278:21    group, there were four listening conditions:
278:22    open ears in quiet and noise, and protected
278:23    ears in quiet and noise."
278:24    Do you see that?
278:25    A. Yes.
279:01    Q. What does it mean when you say
279:02    "open ears in quiet and noise"?
279:03    A. No earplug.
279:04    Q. So open ears in quiet and noise
279:05    means that the listeners would not be wearing
279:06    earplugs in a quiet environment and then also
279:07    in a noisy environment?
279:08    A. Correct.

279:09 - 280:01    Babeu, Lorraine (2020-03-10)                    1:44
279:09    Q. You also say there's going to
279:10    be a setup with protected ears in quiet and
279:11    noise.
279:12    Do you see that?  Same
279:13    sentence?
279:14    A. Yes, uh-huh.
279:15    Q. And the protected ears were
279:16    when the individuals were wearing some type
279:17    of hearing protection device?
279:18    A. Right, yes.
279:19    Q. And then you go on to say that
279:20    "participants were asked to localize various
279:21    speech and environmental stimuli."
279:22    Do you see that?
279:23    A. Yes.
279:24    Q. In your view, was it important
279:25    that soldiers be able to localize various
280:01    speech and environmental stimuli?

280:04 - 280:19    Babeu, Lorraine (2020-03-10)                    0:29
280:04    THE WITNESS:  For the earplug

280:05   to -- when I was doing this research,
280:06   that was important.
280:07   QUESTIONS BY MR. FIELDS:
280:08   Q. Okay. It says, "Data
280:09   comparisons for all three earplugs has not
280:10   revealed any significant differences in
280:11   soldier performance, although the yellow,
280:12   level-dependent earplug resulted in slightly
280:13   better performance than two others."
280:14   Do you see that?
280:15   A. Yes.
280:16   Q. And why did you reach that
280:17   conclusion?
280:18   A. Why? I mean, the statistics
280:19   probably said that.

280:23 - 281:06   Babeu, Lorraine (2020-03-10)                    0:26
280:23   Q. Now, if we'll continue on, I'm
280:24   just going to use the black and white
280:25   versions that are a part of this
281:01   Exhibit P1553.
281:02   A. Okay.
281:03   Q. And that's continuing on on
281:04   pages 2 through 5.
281:05   Do you see that?
281:06   A. Yes.

281:07 - 281:13   Babeu, Lorraine (2020-03-10)                    0:23
281:07   Q. Okay. And these were the
281:08   slides that you presented at the 2004 NHCA
281:09   annual meeting?
281:10   A. Correct.
281:11   Q. With respect to your
281:12   presentation, were there members of the US
281:13   military that attended?

281:16 - 281:18   Babeu, Lorraine (2020-03-10)                    0:03
281:16   THE WITNESS: This is a
281:17   conference that military people
281:18   attend.

281:22 - 281:25   Babeu, Lorraine (2020-03-10)                    0:09
281:22   Q. Do you know whether anyone from
281:23   the US military attended your presentation?
281:24   A. I would -- I don't know, but I
281:25   would highly suspect that they did.

282:04 - 282:14   Babeu, Lorraine (2020-03-10)                    0:29
282:04   Q. If you look on page 2, the
282:05   third slide says "Level-Dependent HPD" on it?
282:06   A. Yes.
282:07   Q. And it says, "Little
282:08   attenuation at low noise levels."
282:09   Do you see that?
282:10   A. Yes.

282:11   Q. And did you come to learn that
282:12   the Combat Arms Earplug version 2 had some
282:13   amount of attenuation even at low noise
282:14   levels?

282:17 - 283:02   Babeu, Lorraine (2020-03-10)                    0:22
282:17   THE WITNESS:  That would have
282:18   been information that would have come
282:19   from the REAT.
282:20   QUESTIONS BY MR. FIELDS:
282:21   Q. Okay.  And you reviewed that
282:22   information?
282:23   A. Yep.
282:24   Q. And based on reviewing that
282:25   information, you reached the conclusion that
283:01   the Combat Arms Earplug had little
283:02   attenuation at low noise levels?

283:05 - 283:05   Babeu, Lorraine (2020-03-10)                    0:00
283:05   THE WITNESS:  Right.

283:18 - 284:07   Babeu, Lorraine (2020-03-10)                    1:50
283:18   Q. If you go to the next page, so
283:19   page 3, and there's a slide that says
283:20   "Experimental Factors."
283:21   Do you see that?
283:22   A. Yes.
283:23   Q. And the slide that has
283:24   experimental factors lists whether -- the
283:25   types of earplugs or no earplug that was used
284:01   in your experiment?
284:02   A. Correct.
284:03   Q. And so in this experiment you
284:04   compared the four different earplugs, and
284:05   also no earplug, and the effect on the
284:06   subject's localization of sound?
284:07   A. Correct.

284:08 - 284:14   Babeu, Lorraine (2020-03-10)                    0:22
284:08   Q. If you move over to the next
284:09   page, Mr. Buchanan asked you some questions
284:10   about this, but I want to ask you about this
284:11   slide.  There's a slide that says, "Method
284:12   Earplug Fitting."
284:13   Do you see that?
284:14   A. Oh, okay.  Yeah.

284:22 - 285:17   Babeu, Lorraine (2020-03-10)                    1:43
284:22   Q. And there's a slide that says,
284:23   "Earplug Fitting."
284:24   A. Uh-huh.
284:25   Q. And it says, "Prior to an
285:01   earplug use treatment, proper earplug
285:02   insertion demonstrated."
285:03   Do you see that?

285:04    A. Yes.
285:05    Q. Who provided the demonstration
285:06    to the subjects?
285:07    A. It would have been me.
285:08    Q. And then it says -- the next
285:09    dash says, "Unless grossly wrong,
285:10    experimenter did not tamper with fit of
285:11    earplug."
285:12    Do you see that?
285:13    A. Yes.
285:14    Q. Do you recall any instances
285:15    where any of the experimenters had to tamper
285:16    with the fit of the earplugs?
285:17    A. I don't recall, huh-uh.

285:18 - 286:13    Babeu, Lorraine (2020-03-10)                    1:18
285:18    Q. And I think you indicated
285:19    earlier that the experimenters did not
285:20    instruct the subjects to fold over the
285:21    opposite flange of the earplugs before -- the
285:22    Combat Arms Earplugs before inserting them?
285:23    A. Okay.  So let's clarify.
285:24    Q. Okay.
285:25    A. What do you mean by "fold
286:01    over"?
286:02    Q. Okay.  I don't have a set of
286:03    the earplugs, but if you look at the
286:04    picture...
286:05    So if you look at P0715.2.
286:06    When -- I think -- and
286:07    Mr. Buchanan can correct me if I'm wrong, but
286:08    when either of us are talking about folding
286:09    over the opposite end, it means that if you
286:10    were going to insert the yellow end into your
286:11    ear, you would fold over the flange backwards
286:12    of the --
286:13    A. Oh, no, huh-uh.

286:14 - 286:18    Babeu, Lorraine (2020-03-10)                    0:10
286:14    Q. Okay.  Are you aware of any of
286:15    the subjects folding over the opposite flange
286:16    when inserting the Combat Arms Earplug
286:17    version 2?
286:18    A. No.

287:21 - 288:23    Babeu, Lorraine (2020-03-10)                    1:21
287:21    And specifically I want to look
287:22    at the slide on P1553.5 that has the heading,
287:23    "Results, No Noise."
287:24    Do you see that?
287:25    A. Correct, uh-huh.
288:01    Q. And that's the -- your
288:02    experimental results when there was quiet?
288:03    A. Correct.
288:04    Q. And one of the things that you

288:05   did in this slide is you have a column that
288:06   has your listening condition, and then you
288:07   have a column that says your average error.
288:08   Do you see that?
288:09   A. Yes.
288:10   Q. And what do you mean by the
288:11   average error column?  What's in the average
288:12   error column?
288:13   A. The number of errors.  The
288:14   average of the number of errors.
288:15   Q. Okay.  And with respect to this
288:16   slide, which is on P1553.5, when there was no
288:17   noise, the subjects with no earplug had the
288:18   best ability to localize?
288:19   A. Right.
288:20   Q. And then the users that were
288:21   wearing the Combat Arms Earplug yellow end
288:22   had the next best ability to localize sound?
288:23   A. Correct.

289:08 - 290:12   Babeu, Lorraine (2020-03-10)                2:40
289:08   Q. Now, if we go over to page
289:09   P11 -- 1553.6, there is a slide that says,
289:10   "Results, Noise."
289:11   Do you see that?
289:12   A. Yes.
289:13   Q. And that is the results of your
289:14   experiments when the users were subjected to
289:15   some level of noise?
289:16   A. Correct.
289:17   Q. And in the experimental setup
289:18   with noise, the subjects that were not
289:19   wearing an earplug were better able to
289:20   localize the sound?
289:21   A. Yes.
289:22   Q. And then the users wearing the
289:23   Combat Arms Earplug green had the next lowest
289:24   level at 25?
289:25   A. Yes.
290:01   Q. And then the single-ended --
290:02   those were in the single-ended --
290:03   single-sided earplug and the Combat Arms
290:04   yellow were tied for the next lowest?
290:05   A. Correct.
290:06   Q. And the single-sided is what is
290:07   commonly called the French plug?
290:08   A. Right.
290:09   Q. And the earplug -- the subjects
290:10   who were wearing the Classic foam earplug had
290:11   the lowest ability to localize sounds?
290:12   A. Correct.

290:13 - 291:11   Babeu, Lorraine (2020-03-10)                1:01
290:13   Q. And the last slide that is on
290:14   page P1553.6 is the summary slide.

290:15     Do you see that?
290:16     A. Right, uh-huh.
290:17     Q. And it says, "With background
290:18     noise, overall performance better with all
290:19     earplugs."
290:20     Do you see that?
290:21     A. Correct, uh-huh.
290:22     Q. And what did you mean by that?
290:23     A. If you compared the noise
290:24     versus no noise, or no noise versus noise, it
290:25     turns out there were less errors in the noise
291:01     condition than in quiet.
291:02     Q. And then you say, "Overall, the
291:03     level-dependent earplugs performed better
291:04     than the standard earplug."
291:05     Do you see that?
291:06     A. Yes.
291:07     Q. And what was the standard
291:08     earplug?  What's that reference to?
291:09     A. The E-A-R.
291:10     Q. The E-A-R Classic foam?
291:11     A. Correct.

291:12 - 291:16   Babeu, Lorraine (2020-03-10)                    0:13
291:12     Q. And the level-dependent
291:13     earplugs would be the single-sided French
291:14     plug and the yellow end of the Combat Arms
291:15     Earplug?
291:16     A. Yes.

293:02 - 293:06   Babeu, Lorraine (2020-03-10)                    0:17
293:02     Q. Okay.  So based on your
293:03     research, are you able to determine whether
293:04     or not users of Combat Arm version 2 earplugs
293:05     would be able to adequately localize sounds
293:06     in either a quiet or noisy environment?

293:09 - 293:15   Babeu, Lorraine (2020-03-10)                    0:13
293:09     THE WITNESS:  On this?
293:10     QUESTIONS BY MR. FIELDS:
293:11     Q. Yeah.
293:12     A. Okay.  They had less errors in
293:13     noise.
293:14     Q. As compared to --
293:15     A. To in quiet.

293:16 - 293:21   Babeu, Lorraine (2020-03-10)                    0:11
293:16     Q. Okay.  So was one of the things
293:17     you were trying to do was to figure out
293:18     whether or not users of the Combat Arms
293:19     Earplug version 2 could adequately localize
293:20     sounds in the field?
293:21     A. Yes.

293:25 - 294:05   Babeu, Lorraine (2020-03-10)                    0:16

293:25   Q. And did this research allow you
294:01   to research a conclusion on that particular
294:02   issue?
294:03   A. Not for the fields, because it
294:04   wasn't a field study.  It was a controlled
294:05   environment like this.

294:06 - 294:10   Babeu, Lorraine (2020-03-10)                    0:15
294:06   Q. Okay.  Were you able to reach
294:07   any conclusions based on the laboratory
294:08   research regarding the ability of the Combat
294:09   Arms Earplug version 2 to permit users to
294:10   localize sounds?

294:13 - 294:25   Babeu, Lorraine (2020-03-10)                    0:29
294:13   THE WITNESS:  They had less
294:14   errors.
294:15   QUESTIONS BY MR. FIELDS:
294:16   Q. And what does it mean, "they
294:17   had less errors"?
294:18   A. Okay.  So less errors in a
294:19   quiet environment.
294:20   To -- just coming from an
294:21   audiology standpoint, to say that this would
294:22   allow you to localize better, I just -- we
294:23   didn't get there from this.  It just kind of
294:24   helped us -- you'd need more research to
294:25   actually come up and make that claim.

295:17 - 295:21   Babeu, Lorraine (2020-03-10)                    0:28
295:17   Q. Okay.  Dr. Babeu, we're going
295:18   to hand you what we have marked as Exhibit
295:19   Number 5.  And Exhibit Number 5 is a -- is
295:20   entitled "Sail the Sound, 29th Annual NHCA
295:21   Hearing Conservation Conference."

296:14 - 296:19   Babeu, Lorraine (2020-03-10)                    0:17
296:14   Q. And the abstract that is on
296:15   page 24 is a conference abstract that you
296:16   provided to the NHCA in the hopes that they
296:17   would accept the abstract and allow you to
296:18   present your results at the conference?
296:19   A. Correct.

296:23 - 297:02   Babeu, Lorraine (2020-03-10)                    0:09
296:23   Q. And eventually the NHCA did
296:24   accept your abstract --
296:25   A. Yes.
297:01   Q. -- and permit you to give a
297:02   presentation at the annual conference?

297:05 - 297:22   Babeu, Lorraine (2020-03-10)                    1:48
297:05   THE WITNESS:  Yes.
297:06   QUESTIONS BY MR. FIELDS:
297:07   Q. And if you turn to page 18 of

297:08   the document, you'll see sort of an agenda or
297:09   timetable.
297:10   Do you see that?
297:11   A. Yes.
297:12   Q. And you see that on Saturday,
297:13   February 21st, from 11:50 to 12:10 p.m., you
297:14   were scheduled to give the talk "Sound
297:15   Localization Wearing Level-Dependent HPD
297:16   Combat Arms Earplugs."
297:17   Do you see that?
297:18   A. Yes.
297:19   Q. And do you recall giving the
297:20   presentation that is outlined in the abstract
297:21   that is included in Exhibit 5?
297:22   A. Yes.

297:23 - 298:03   Babeu, Lorraine (2020-03-10)                    0:14
297:23   Q. One of the things in the sound
297:24   localization study, one of the types of
297:25   earplugs that you used was the foam earplug,
298:01   the E-A-R Classic foam earplug.
298:02   Do you recall that?
298:03   A. Yes.

298:18 - 299:05   Babeu, Lorraine (2020-03-10)                    1:47
298:18   Q. Was the E-A-R foam plug a plug
298:19   that was made available to members of the US
298:20   military at the time?
298:21   A. Yes.
298:22   Q. And when you were at the Army
298:23   Research Laboratory in the 2001 to 2005 time
298:24   period, did you have experience wearing the
298:25   E-A-R Classic foam plug?
299:01   A. Yes.
299:02   Q. Okay.  And were you aware of
299:03   other members of the US military using the
299:04   E-A-R Classic foam plug?
299:05   A. Yes.

307:02 - 307:13   Babeu, Lorraine (2020-03-10)                    1:39
307:02   Q. I want to talk with you now
307:03   about your research on the -- involving
307:04   DPOAE.
307:05   Okay?
307:06   A. Okeydoke.
307:07   Q. And we talked about that a
307:08   little earlier --
307:09   A. Okay.
307:10   Q. -- and that was -- was that a
307:11   separate research project versus the sound
307:12   localization project?
307:13   A. Yes.

308:18 - 310:07   Babeu, Lorraine (2020-03-10)                    2:28
308:18   Now, with respect to the DPOAE

308:19   project, who came up with the idea?
308:20   A. Of using DPOAEs?
308:21   Q. Uh-huh.
308:22   A. I probably did.
308:23   Q. Okay.  And why did you want to
308:24   evaluate DPOAE after small arms fire when
308:25   using level-dependent hearing protection?
309:01   A. The whole thing about DPOAEs,
309:02   or otoacoustic measures, is that they're a
309:03   little bit more sensitive than the
309:04   traditional pure tone audiogram.
309:05   Q. And what do you mean, they're
309:06   more sensitive than the pure tone audiogram?
309:07   A. You would just start to see
309:08   changes in hearing that the -- the
309:09   sensitivity of the typical audiogram is not
309:10   going to pick up.
309:11   Q. If you go to .2 -- first of
309:12   all, again, these were slides that you
309:13   presented at a meeting of the National
309:14   Hearing Conservation Association?
309:15   A. Yes.
309:16   Q. I wanted to look at some of
309:17   the slides that you used.
309:18   I mean, one, I wanted to focus
309:19   on the background slide, which is on .2.
309:20   A. Oh, background.  Okay.  Yes.
309:21   Q. And what it says is, "The ideal
309:22   HPD would be adaptive to different
309:23   environments."
309:24   Do you see that?
309:25   A. Yes.
310:01   Q. And what did you mean by that
310:02   statement?
310:03   A. The big environment for the
310:04   Army was going from relative quiet to a fire
310:05   fight, and so you would want an earplug that
310:06   could function under both listening
310:07   conditions.

311:24 - 312:01   Babeu, Lorraine (2020-03-10)                          0:12
311:24   Q. And as an audiologist, were you
311:25   familiar with the importance of otoacoustic
312:01   emissions?

312:02 - 312:02   Babeu, Lorraine (2020-03-10)                          0:00
312:02   A. Yes.

312:08 - 312:19   Babeu, Lorraine (2020-03-10)                          0:24
312:08   Q. I'm sorry, let's go back to the
312:09   exhibit, which is P --
312:10   A. 0124.
312:11   Q. -- 124.
312:12   A. Okeydoke.
312:13   Q. .1.

| | | | | |
|---|---|---|---|---|
| 312:14 | You're getting good. | | | |
| 312:15 | There are some -- there's a | | | |
| 312:16 | slide on here that has peak pressure and | | | |
| 312:17 | insertion loss. | | | |
| 312:18 | Do you see that? | | | |
| 312:19 | A. Oh, yes, uh-huh. | | | |

313:08 - 313:20  Babeu, Lorraine (2020-03-10)  0:27

| | |
|---|---|
| 313:08 | Q. As you sit here today, do you |
| 313:09 | know where the peak pressure measurements |
| 313:10 | came from? |
| 313:11 | A. No, huh-uh. |
| 313:12 | Q. And you say you would have |
| 313:13 | determined the insertion loss? |
| 313:14 | A. Right. |
| 313:15 | Q. And did you have the equipment |
| 313:16 | at the Army Research Laboratory at Aberdeen |
| 313:17 | Proving Ground to determine insertion loss |
| 313:18 | from earplugs? |
| 313:19 | A. Yes. |
| 313:20 | It's a hearing test. |

316:14 - 317:11  Babeu, Lorraine (2020-03-10)  1:55

| | | | |
|---|---|---|---|
| 316:14 | Q. Eight subjects had normal | Re: [317:03 to 318:14] | **OVERRULED** |
| 316:15 | hearing sensitivity in both ears? | Pltf Obj 701; 802 | |
| 316:16 | A. Right. | | |
| 316:17 | Q. One subject had moderate to | | |
| 316:18 | moderately severe high frequency loss at 6 to | | |
| 316:19 | 8 kilohertz in the left ear. | | |
| 316:20 | Do you see that? | | |
| 316:21 | A. Yes. | | |
| 316:22 | Q. And with respect to this | | |
| 316:23 | individual that had moderate to moderately | | |
| 316:24 | severe high frequency loss at 6 to | | |
| 316:25 | 8 kilohertz in the left ear, he was -- he or | | |
| 317:01 | she was included in the study? | | |
| 317:02 | A. Yes. | | |
| 317:03 | Q. And why did you include that | | |
| 317:04 | individual in the study, even if the | | |
| 317:05 | individual had moderate to moderately severe | | |
| 317:06 | high frequency loss in one ear? | | |
| 317:07 | A. Because the noise, if it's | | |
| 317:08 | going to affect a person's hearing, it's | | |
| 317:09 | usually at 3 to 4 K. So if I had normal | | |
| 317:10 | hearing up to that point, I felt confident | | |
| 317:11 | that I could keep the person in the study. | | |

317:14 - 318:19  Babeu, Lorraine (2020-03-10)  1:19

| | | | |
|---|---|---|---|
| 317:14 | Q. There is a slide that says | Re: [317:03 to 318:14] | **OVERRULED** |
| 317:15 | "Results." | Pltf Obj 701; 802 | |
| 317:16 | Do you see that? | | |
| 317:17 | A. Yes. | Re: [318:15 to 319:03] | **OVERRULED** |
| 317:18 | Q. And it says, "Test of within | Pltf Obj 701; 802; 611 | |
| 317:19 | subjects' effects measure." | | |
| 317:20 | A. Uh-huh. | | |

317:21    Q. And the first setting says, "No
317:22    significant main effects or interaction for
317:23    the following factors, DPOAE measurement
317:24    hearing protection."
317:25    A. Correct.
318:01    Q. What does that mean?
318:02    A. So when I'm looking at the main
318:03    effects of hearing protection and distortion
318:04    products, when you run the statistical
318:05    analysis -- and it's been a long time, but
318:06    when you run it, you're looking to see, when
318:07    you made this change, did this happen or did
318:08    something happen.  You did this; did
318:09    something else happen.  So when you run your
318:10    statistics, you're looking for your main
318:11    effects.
318:12    So that's what I was
318:13    indicating, that there were no main effects
318:14    on DPOAE measurement and hearing protection.
318:15    Q. So does that mean that it did
318:16    not appear from a statistical standpoint that
318:17    hearing protection -- that the type of
318:18    hearing protection had a statistically
318:19    significant effect on DPOAE measurements?

318:22 - 319:03  Babeu, Lorraine (2020-03-10)                    0:19
318:22    THE WITNESS:  Okay.  So it's no
318:23    significant effect on frequency.  So
318:24    we measured along different
318:25    frequencies.  And no interaction
319:01    between three factors:  hearing
319:02    protection, distortion product or
319:03    frequency.

**Re: [318:15 to 319:03]**
**Pltf Obj** 701; 802; 611

<span style="background:yellow">OVERRULED</span>

319:24 - 320:02  Babeu, Lorraine (2020-03-10)                    0:15
319:24    Q. As part of your research on
319:25    DPOAEs, in the study you also were running
320:01    pure tone audiogram on the subjects?
320:02    A. Yes.

320:15 - 321:10  Babeu, Lorraine (2020-03-10)                    1:34
320:15    So when they came and they were
320:16    getting ready to participate in the
320:17    experiment --
320:18    A. Right.
320:19    Q. -- before they would fire the
320:20    gun --
320:21    A. Right.
320:22    Q. -- you would -- you or your
320:23    team would perform DPOAE measurements?
320:24    A. Correct.
320:25    Q. And then after the individuals
321:01    had fired the weapons --
321:02    A. Correct.
321:03    Q. -- you would perform another

| | | | |
|---|---|---|---|
| 321:04 | DPOAE measurement? | | |
| 321:05 | A. Correct. | | |
| 321:06 | Q. And you indicated earlier that | | |
| 321:07 | you were performing the DPOAE measurements in | | |
| 321:08 | a sound booth in a building located next to | | |
| 321:09 | the firing range? | | |
| 321:10 | A. Correct. | | |

**321:11 - 322:04   Babeu, Lorraine (2020-03-10)**                     1:58

| | | | |
|---|---|---|---|
| 321:11 | Q. And what was your purpose of | **Re: [321:11 to 322:04]** | **OVERRULED** |
| 321:12 | performing DPOAE measurements before the | **Pltf Obj** 701; 802 | |
| 321:13 | firing and then after the firing? | | |
| 321:14 | A. The whole point of the DPOAE is | | |
| 321:15 | to look at the amplitude.  So you look at the | | |
| 321:16 | amplitude before they fire and then the | | |
| 321:17 | amplitude of the DPOAE after they fire. | | |
| 321:18 | And what I'm looking for, is | | |
| 321:19 | there a statistically significant change | | |
| 321:20 | before and after firing, in the DPOAE. | | |
| 321:21 | Q. And does that -- when you say | | |
| 321:22 | whether there's a statistically different -- | | |
| 321:23 | statistically significant difference -- | | |
| 321:24 | A. Uh-huh. | | |
| 321:25 | Q. -- was your hypothesis that | | |
| 322:01 | gunfire could cause a decrease in the | | |
| 322:02 | amplitude of the DPOAE? | | |
| 322:03 | A. Right.  I mean, that's the | | |
| 322:04 | whole thing. | | |

**322:17 - 323:23   Babeu, Lorraine (2020-03-10)**                     2:38

| | |
|---|---|
| 322:17 | Q. And so, for example, on 124.12, |
| 322:18 | on the bottom slide, you have a comparison of |
| 322:19 | DPOE amplitudes for wearers of Combat Arms |
| 322:20 | Earplug, level-dependent side, before and |
| 322:21 | after small arms fire? |
| 322:22 | A. Correct. |
| 322:23 | Q. And the level-dependent end of |
| 322:24 | the Combat Arms Earplug would be the yellow |
| 322:25 | end? |
| 323:01 | A. Yes. |
| 323:02 | Q. Okay.  With respect to -- and |
| 323:03 | you have -- for each of the frequencies, you |
| 323:04 | have measurements of DPOAE amplitudes? |
| 323:05 | A. Yes. |
| 323:06 | Q. With respect to the data that |
| 323:07 | is presented here, is this a combination or |
| 323:08 | the average amplitudes of the subjects? |
| 323:09 | A. Yes. |
| 323:10 | Q. Okay.  So if you look, for |
| 323:11 | example, at 500, the amplitude of the DPOAE |
| 323:12 | emissions is higher than after firing. |
| 323:13 | Do you see that? |
| 323:14 | A. Yes, uh-huh. |
| 323:15 | Q. And that's true for several |
| 323:16 | other frequencies as well. |

323:17     Do you see that?
323:18     A. Yes.
323:19     Q. And then when you get up to
323:20     around 2000 and higher, the DPOAE amplitudes
323:21     are higher after firing than before firing.
323:22     Do you see that?
323:23     A. Yes.

323:24 - 324:19     Babeu, Lorraine (2020-03-10)                    2:33
323:24     Q. And did you reach a hypothesis
323:25     as to why -- or develop a hypothesis as to
324:01     why, at frequencies at 2000 or above, the
324:02     DPOAE amplitudes are higher after firing than
324:03     before firing for the Combat Arms yellow end?
324:04     A. No.
324:05     Q. If you look at the slide on
324:06     P124.13, the top slide, this is a slide that
324:07     actually compares the DPO -- the average
324:08     DPOAE amplitudes of the subjects wearing the
324:09     green end of the Combat Arms Earplug before
324:10     and after small arms fire?
324:11     A. Right.
324:12     Q. And with respect to the
324:13     amplitudes for the subjects, for example, at
324:14     500 hertz, the average amplitude was lower
324:15     before firing than after firing?
324:16     A. Right.
324:17     Q. Okay.  And that was true for
324:18     several frequencies.  That was true,
324:19     actually, on all the frequencies, wasn't it?

324:22 - 325:09     Babeu, Lorraine (2020-03-10)                    1:58
324:22     THE WITNESS:  Yeah.
324:23     QUESTIONS BY MR. FIELDS:
324:24     Q. And did you reach a conclusion
324:25     why the DPOAE amplitudes of the subjects
325:01     wearing the green end of the Combat Arm
325:02     Earplugs had higher DPOAE amplitudes after
325:03     firing than before firing?
325:04     A. No, huh-uh.
325:05     Q. And in the slide on the bottom
325:06     of P0124.1 -- .13 is a comparison of DPOAE
325:07     amplitudes of users wearing the ComTac
325:08     earmuff before and after small arms fire?
325:09     A. Yes.

325:10 - 325:17     Babeu, Lorraine (2020-03-10)                    0:25
325:10     Q. If you turn to 0124.14, in the
325:11     summary slide you say, "Type of hearing
325:12     protection did not have significant impact on
325:13     DPOAE."
325:14     Do you see that?
325:15     A. Yes.
325:16     Q. And what did you mean by that?
325:17     A. Statistically significant.

325:22 - 325:25   Babeu, Lorraine (2020-03-10)                           0:09
325:22   As a researcher, were you
325:23   trying to determine whether the type of
325:24   hearing protection had a statistically
325:25   significant impact on DPOAE measurements --

326:04 - 326:25   Babeu, Lorraine (2020-03-10)                           2:54
326:04   Q. -- or amplitudes?
326:05   A. Yes, that was the whole point
326:06   of the study.
326:07   Q. If you would find
326:08   Exhibit P1560. It's the article. Yeah,
326:09   without comments.
326:10   Now, I know you mentioned
326:11   earlier that you had some communications with
326:12   Mr. Berger about your DPOAE experiment?
326:13   A. Yes.
326:14   Q. Did Mr. Berger or Aearo play
326:15   any role in the design of your DPOAE
326:16   experiment?
326:17   A. No, huh-uh.
326:18   Q. Did either Mr. Berger or anyone
326:19   at Aearo participate in the process of
326:20   collecting the data for the experiment?
326:21   A. No.
326:22   Q. Based on your dissertation, you
326:23   had previous experience performing
326:24   experiments using DPOAE measurements?
326:25   A. Yes.

328:22 - 329:23   Babeu, Lorraine (2020-03-10)                           2:34
328:22   Q. Now, at the time that you sent
328:23   a -- and I'm not going to get into the
328:24   substance of the draft.
328:25   But at the time you sent the
329:01   document, a draft of the DPOAE article to
329:02   Mr. Berger --
329:03   A. Uh-huh.
329:04   Q. -- you were aware that
329:05   Mr. Berger worked for Aearo?
329:06   A. Yeah.
329:07   Q. And you were aware that Aearo
329:08   was the company that marketed and sold the
329:09   Combat Arms Earplug?
329:10   A. Correct.
329:11   Q. Okay. And even though Aearo
329:12   was the company that sold the Combat Arms
329:13   Earplug and Mr. Berger worked for the
329:14   company, why did you feel comfortable seeking
329:15   his comments?
329:16   A. Because in the audiology field,
329:17   especially noise field, he is one of our
329:18   leading experts. So, you know, if he were
329:19   somebody that we shouldn't use in terms of

| | | |
|---|---|---|
| 329:20 | him not being -- not having the expertise, | |
| 329:21 | Tom wouldn't let me send it to him. | |
| 329:22 | It's like, oh, wow, yeah, Elliott, ask him, | |
| 329:23 | yeah. | |

**335:07 - 336:01   Babeu, Lorraine (2020-03-10)**   1:57

| | |
|---|---|
| 335:07 | Q. If you go to page 3 of the |
| 335:08 | document -- |
| 335:09 | A. Of this? |
| 335:10 | MAJOR EVANS:  Yes. |
| 335:11 | QUESTIONS BY MR. FIELDS: |
| 335:12 | Q. Yes, of the article, or of the |
| 335:13 | report. |
| 335:14 | I'm sorry.  If you go back to |
| 335:15 | page 2, the second full paragraph, first |
| 335:16 | sentence, you say, "Studies have demonstrated |
| 335:17 | that the otoacoustic emission provides a |
| 335:18 | vehicle for observing the effects of noise on |
| 335:19 | the cochlear." |
| 335:20 | Do you see that? |
| 335:21 | A. Yes. |
| 335:22 | Q. And why was it important to |
| 335:23 | you, if it was, that there were studies |
| 335:24 | showing that otoacoustic emissions could |
| 335:25 | provide a vehicle for observing the effects |
| 336:01 | of noise on the cochlear? |

**336:19 - 337:04   Babeu, Lorraine (2020-03-10)**   1:50

| | |
|---|---|
| 336:19 | If you go to page 7 of the |
| 336:20 | document under Results. |
| 336:21 | Under Results, you're outlining |
| 336:22 | the results of your research, correct? |
| 336:23 | A. Right. |
| 336:24 | Q. And one of the things that you |
| 336:25 | say in the second paragraph is, "There were |
| 337:01 | no significant, P less than .05, main effects |
| 337:02 | for the type of hearing protection in before |
| 337:03 | and after firing DPOAE amplitudes." |
| 337:04 | Correct? |

**337:11 - 339:12   Babeu, Lorraine (2020-03-10)**   2:14

| | |
|---|---|
| 337:11 | There's a sentence here that |
| 337:12 | says, "There was no interaction between the |
| 337:13 | type of hearing protection, frequency of the |
| 337:14 | DPOAE amplitudes, or the before or after |
| 337:15 | weapons fire DPOAE measurement." |
| 337:16 | Correct? |
| 337:17 | A. Correct. |
| 337:18 | Q. And finally it says, "The daily |
| 337:19 | post-weapons fire hearing test results were |
| 337:20 | negative for significant increase in hearing |
| 337:21 | threshold for frequencies 500 to |
| 337:22 | 800 hertz" -- |
| 337:23 | A. 8000. |
| 337:24 | Q. Oh, "8000 hertz" -- let me read |

337:25   that over.
338:01   "The daily post-weapons fire
338:02   hearing test results were negative for
338:03   significant decrease in hearing threshold for
338:04   frequencies 500 to 8000 hertz, 10 decibel
338:05   shift or greater."
338:06   Do you see that?
338:07   A. Uh-huh.
338:08   Q. Yes, you do?
338:09   A. Yes, I do.  I'm sorry.  I'm
338:10   sorry.
338:11   Q. You're familiar with the term
338:12   "temporary threshold shift"?
338:13   A. Correct.
338:14   Q. And what is a temporary
338:15   threshold shift?
338:16   A. It's a change in hearing that
338:17   after noise exposure, let's say, you will
338:18   have a temporary decrease in your hearing
338:19   thresholds.  So your hearing will get a
338:20   little worse.
338:21   And then over time, it
338:22   recovers.  So because it recovers, we call it
338:23   a temporary threshold shift.
338:24   Q. And then what is a permanent
338:25   threshold shift?
339:01   A. The threshold change does not
339:02   go back to baseline.  It doesn't go back.  It
339:03   just stays.  You now have a decrease at that
339:04   frequency.
339:05   Q. And can you use audiograms to
339:06   determine whether or not an individual has
339:07   sustained a temporary threshold shift?
339:08   A. Yeah, uh-huh.
339:09   Q. And can you also use audiograms
339:10   to determine whether an individual has
339:11   sustained a permanent threshold shift?
339:12   A. Yes.

339:16 - 339:24   Babeu, Lorraine (2020-03-10)          0:27
339:16   Q. In this particular experiment,
339:17   one of the things that you were doing is
339:18   after -- each day after weapons fire, you
339:19   were running a pure tone audiogram on the
339:20   subjects?
339:21   A. Yes.
339:22   Q. Okay.  Based on your research,
339:23   did any of the subjects in the experiment
339:24   sustain a temporary threshold shift?

340:02 - 340:02   Babeu, Lorraine (2020-03-10)          0:02
340:02   THE WITNESS:  Yeah.  No.

340:04 - 340:06   Babeu, Lorraine (2020-03-10)          0:06
340:04   Q. Okay.  Did any of the

340:05   individuals in the experiment sustain a
340:06   permanent threshold shift?

340:08 - 340:19   Babeu, Lorraine (2020-03-10)                    0:17
340:08   THE WITNESS:  No.  Well, there
340:09   was the one guy that had the injury,
340:10   but it wasn't permanent.  It resolved.
340:11   QUESTIONS BY MR. FIELDS:
340:12   Q. So other than the one
340:13   individual that was -- eventually was removed
340:14   from the study --
340:15   A. Right.
340:16   Q. -- did anyone -- well, you said
340:17   that wasn't permanent.  So let me ask about
340:18   permanent again.
340:19   A. Uh-huh.

340:20 - 340:23   Babeu, Lorraine (2020-03-10)                    0:12
340:20   Q. So during your study, did any
340:21   of the subjects sustain a permanent threshold
340:22   shift?
340:23   A. No.  Not based on this.

340:24 - 341:04   Babeu, Lorraine (2020-03-10)                    0:09
340:24   Q. And with respect to the one
340:25   individual you indicated earlier where you
341:01   removed him from the study --
341:02   A. Right.
341:03   Q. -- that individual, you don't
341:04   know the cause of the threshold shift?

341:07 - 341:07   Babeu, Lorraine (2020-03-10)                    0:02
341:07   THE WITNESS:  Right.

341:09 - 341:25   Babeu, Lorraine (2020-03-10)                    1:53
341:09   Q. And if you go to page 4, under
341:10   Methodology, Subjects, you say at the very
341:11   end of that paragraph, "Post-firing
341:12   audiograms were recorded after each firing
341:13   event to ensure that no significant decrease
341:14   in hearing sensitivity had occurred during
341:15   the firing event."
341:16   A. Correct.
341:17   Q. So for each of these subjects,
341:18   were you actually performing multiple
341:19   audiograms --
341:20   A. Yes.
341:21   Q. -- during the course of the
341:22   study?
341:23   A. Uh-huh.
341:24   Q. Yes?
341:25   A. Yes.

Re: [340:24 to 341:02]   OVERRULED
Def Obj 106 (should include
20-23)

Re: [341:03 to 341:07]   OVERRULED
Def Obj improper
clarification,

Re: [341:03 to 341:07]   OVERRULED
Def Obj improper
clarification,

342:21 - 343:15   Babeu, Lorraine (2020-03-10)                              1:12
342:21   Q. On page 4 of this article, you
342:22   write, "In order to make the desired
342:23   observation, the DPOAE is the ideal vehicle
342:24   because it provides the DPOE is more
342:25   sensitive to outer hair cell disturbance than
343:01   traditional audiograms."
343:02   Do you see that?
343:03   A. Correct.  Yes.
343:04   Q. And what did you mean by that?
343:05   A. Well, that was the whole --
343:06   that's the whole point of otoacoustic
343:07   emissions, is that it's a way for us to get a
343:08   measurement that there's possibly some change
343:09   in the cochlea that would not show up on an
343:10   audiogram.
343:11   Q. And as a result of your study,
343:12   did you see a statistically significant
343:13   effect on the cochlear as a result of being
343:14   exposed to gunfire with hearing protection
343:15   devices used in the study?

343:18 - 345:18   Babeu, Lorraine (2020-03-10)                              2:23
343:18   THE WITNESS:  Yeah, there was
343:19   no significant effect.
343:20   QUESTIONS BY MR. FIELDS:
343:21   Q. Okay.  And we talked earlier
343:22   about the fitting instructions for the
343:23   localization study.  I wanted to briefly
343:24   touch on the fitting instructions that were
343:25   given as part of this study, if they were.
344:01   A. Okay.
344:02   Q. First of all, let me ask you:
344:03   Did you provide the subjects with
344:04   instructions on how to fit the device?
344:05   A. Yes.
344:06   Q. Okay.  And if you -- as a
344:07   matter of fact, if you go to the bottom of
344:08   page 4, under Hearing Protectors it says,
344:09   "The hearing protectors used in the study
344:10   were the following:  Combat Arms Earplug,
344:11   level-dependent, yellow; Combat Arms Earplug,
344:12   non-level-dependent, olive drab; and the
344:13   Peltor ComTac noise muff."
344:14   Do you see that?
344:15   A. Yes, uh-huh.
344:16   Q. And then you say, "The subject
344:17   received instruction on how to insert the
344:18   earplugs."
344:19   Do you see that?
344:20   A. Yes.
344:21   Q. And then you say, "The actual
344:22   insertion or placement of the hearing
344:23   protection was conducted by the experimenter

| | | |
|---|---|---|
| 344:24 | team." | |
| 344:25 | Do you see that? | |
| 345:01 | A. Correct. Yes. | |
| 345:02 | Q. With respect to the | |
| 345:03 | instructions on how to insert the earplugs, | |
| 345:04 | did you and the experimenter team tell any of | |
| 345:05 | the subjects to fold over the flanges of the | |
| 345:06 | earplug before inserting it in his or her | |
| 345:07 | ear? | |
| 345:08 | A. From what I remember, no, | |
| 345:09 | because from this fold-over stuff is new. | |
| 345:10 | Q. As you sit here today, do you | |
| 345:11 | recall any of the subjects who participated | |
| 345:12 | in the study rolling over the flanges of the | |
| 345:13 | earplug prior to inserting it in his or her | |
| 345:14 | ears? | |
| 345:15 | A. When you say "rolling over," | |
| 345:16 | are you talking about that pull back -- | |
| 345:17 | Q. The flanges over, yeah. | |
| 345:18 | A. Right. No. | |

345:19 - 345:22  Babeu, Lorraine (2020-03-10)    0:18

| | | Re: [345:19 to 346:01] | **OVERRULED** |
|---|---|---|---|
| 345:19 | Q. Based on the experiment that | **Def Obj** asked | |
| 345:20 | you performed that's outlined in P1560, were | | |
| 345:21 | any of the subjects who participated, did any | | |
| 345:22 | of them sustain any type of hearing loss? | | |

345:25 - 346:01  Babeu, Lorraine (2020-03-10)    0:01

| | | Re: [345:19 to 346:01] | **OVERRULED** |
|---|---|---|---|
| 345:25 | THE WITNESS: The only person | **Def Obj** asked | |
| 346:01 | was that one person. | | |

346:07 - 346:11  Babeu, Lorraine (2020-03-10)    0:17

| | |
|---|---|
| 346:07 | Q. Other than the one person who |
| 346:08 | did not participate in the study, did any of |
| 346:09 | the other subjects who participated in the |
| 346:10 | study, did they sustain any hearing loss |
| 346:11 | based on the data that you collected? |

346:14 - 346:14  Babeu, Lorraine (2020-03-10)    0:00

| | |
|---|---|
| 346:14 | THE WITNESS: No. |

348:21 - 348:25  Babeu, Lorraine (2020-03-10)    0:24

| | |
|---|---|
| 348:21 | Q. If you would go to P1560.3, and |
| 348:22 | I want to look at the last paragraph on that |
| 348:23 | page. |
| 348:24 | And the first sentence of that |
| 348:25 | says, "The use of DPOAE as an early detector |

348:24 - 349:24  Babeu, Lorraine (2020-03-10)    2:32

| | |
|---|---|
| 348:24 | And the first sentence of that |
| 348:25 | says, "The use of DPOAE as an early detector |
| 349:01 | of cochlear damage was borne out by Shi and |
| 349:02 | Martin 1997 who compared the effectiveness of |
| 349:03 | the click auditory brainstem response, ABR, |
| 349:04 | and DPOAE in detecting cochlear damage caused |

349:05    by gentamycin treatment in the guinea pig."
349:06    Do you see that?
349:07    A. Uh-huh, yes.
349:08    Q. And then you go down a little
349:09    bit further, about three sentences further
349:10    down, you write, "DPOAEs have also been used
349:11    to determine the effects of noise on cochlea
349:12    response."
349:13    Do you see that?
349:14    A. Correct.
349:15    Q. At the time that you wrote this
349:16    document, did you believe that DPOAE testing
349:17    could serve as an early detector of damage to
349:18    the cochlea caused by noise?
349:19    A. Caused by noise, yes.
349:20    Q. Okay.  And if you go back to
349:21    page 5 of the article, there's a section that
349:22    talks about the small arms weapons.
349:23    Do you see that?
349:24    A. Yes.

349:25 - 351:05    Babeu, Lorraine (2020-03-10)                        2:36
349:25    Q. And the small arm weapons that
350:01    were used by the test subjects in your study
350:02    were either an M16 rifle or an M4 carbine
350:03    rifle?
350:04    A. Correct.
350:05    Q. And as part of your study, the
350:06    subjects fired 54 rounds each time that --
350:07    each day.  The total rounds fired over the
350:08    nine-day period was 486.
350:09    Do you see that?
350:10    A. Correct.
350:11    Q. So if I'm interpreting that
350:12    correctly, that means each of the subjects
350:13    would have fired 486 rounds as part of your
350:14    study?
350:15    A. Correct.
350:16    Q. And are you saying that the
350:17    subjects would have fired 54 rounds each day?
350:18    A. Yes.
350:19    Q. And what you would do is you
350:20    would perform a DPOAE measurement of the
350:21    subjects before they fired any rounds on a
350:22    given day?
350:23    A. Right.
350:24    Q. Then they would fire the 54
350:25    rounds, and then you would perform another
351:01    DPOAE measurement?
351:02    A. Correct.
351:03    Q. And then also that same day,
351:04    you would perform an audiogram?
351:05    A. Yes.

351:06 - 352:01    Babeu, Lorraine (2020-03-10)                        1:21

351:06    Q. And if you go back to page 7,
351:07    under Results it says, "By the end of the
351:08    study, each subject had worn each type of
351:09    hearing protection three times during the
351:10    course of the study."
351:11    Is that correct?
351:12    A. Yes.
351:13    Q. And the three hearing
351:14    protection devices were the Combat Arms
351:15    yellow end, the Combat Arms green end, and
351:16    the Peltor ComTac earmuff?
351:17    A.    (Witness nods head.)
351:18    Q. So as a result of the study,
351:19    each subject would have -- during the study
351:20    would have worn the Combat Arms Earplug three
351:21    times, the Combat Arms green three times, and
351:22    the Peltor ComTac earmuff three times?
351:23    A. Yes.
351:24    Q. And would they -- for example,
351:25    on a given day, would they only wear one type
352:01    of hearing protection device?

352:05 - 353:01   Babeu, Lorraine (2020-03-10)                1:53
352:05    Q. During your study?
352:06    A. Yes, because they only fired
352:07    once.  Live fire is what we're talking about.
352:08    Q. Okay.  So just so that I
352:09    understand, for one of the subjects -- let's
352:10    do one subject.
352:11    A. Uh-huh.
352:12    Q. Would it be -- the setup be for
352:13    one hypothetical subject that you would have
352:14    that -- you would bring the subject in, you
352:15    would measure the DPOAE amplitudes, the
352:16    subject would put on a Combat Arms yellow
352:17    earplug, they would fire 54 rounds, then you
352:18    would perform a DPOAE amplitude measurement
352:19    after that?
352:20    A. Correct.
352:21    Q. And so for each day, they were
352:22    firing 56 rounds with a given hearing
352:23    protector?
352:24    A. Yeah, 56 or 54.  I'm not sure
352:25    which.
353:01    Q. 54.

353:02 - 353:04   Babeu, Lorraine (2020-03-10)                0:13
353:02    A. Okay.
353:03    Q. On page 5.
353:04    A. Okay.

353:08 - 353:08   Babeu, Lorraine (2020-03-10)                0:17
353:08    Q. I'm going to hand you what has

353:08 - 353:11   Babeu, Lorraine (2020-03-10)                1:34

353:08    Q. I'm going to hand you what has
353:09    been marked as Exhibit Number 9 to your
353:10    deposition, which is an e-mail exchange back
353:11    in 2004 plus an attachment.

353:11 - 353:13   Babeu, Lorraine (2020-03-10)                    0:23
353:11    in 2004 plus an attachment.
353:12    It bears Bate Stamp
353:13    Number 3M_MDL13301 through 13305.

355:24 - 356:09   Babeu, Lorraine (2020-03-10)                    0:28
355:24    Q. So my question is:  Do you
355:25    recall in 2004 receiving feedback from
356:01    soldiers stating or suggesting that they
356:02    needed better instructions for using the
356:03    Combat Arms Earplug version 2?
356:04    A. I don't recall.
356:05    Q. Okay.  Do you remember at any
356:06    time receiving any feedback from soldiers
356:07    that there needed to be better instructions
356:08    for inserting or using the Combat Arms
356:09    Earplug version 2?

356:12 - 356:13   Babeu, Lorraine (2020-03-10)                    0:08
356:12    THE WITNESS:  No, I don't
356:13    recall.

357:06 - 357:06   Babeu, Lorraine (2020-03-10)                    0:06
357:06    Do you see that?  So page 5.

358:06 - 358:09   Babeu, Lorraine (2020-03-10)                    0:16
358:06    Q. Okay.  While you were at the
358:07    Army Research Laboratory, did you ever advise
358:08    any of your superiors that you believe the
358:09    Combat Arms Earplug version 2 was defective?

358:12 - 359:01   Babeu, Lorraine (2020-03-10)                    1:38
358:12    THE WITNESS:  I don't think so.
358:13    QUESTIONS BY MR. FIELDS:
358:14    Q. Okay.  Did you ever tell any of
358:15    your superiors at the Army Research
358:16    Laboratory that you believed that the Combat
358:17    Arms Earplug version 2 did not perform
358:18    satisfactorily?
358:19    A. No, I don't think so.
358:20    Q. While you were with the Army
358:21    Research Laboratory, did you ever tell anyone
358:22    in the US government or the US military that
358:23    you believed the Combat Arms Earplug
358:24    version 2 did not satisfactorily attenuate
358:25    sound for soldiers?
359:01    A. No.

394:09 - 395:12   Babeu, Lorraine (2020-03-10)                    1:04
394:09    Q. One of the statements that you

394:10    were asked about is at the bottom of the
394:11    discussion section.  It says, "This could be
394:12    an indication that although hearing
394:13    protection was in place, the outer hair cells
394:14    were affected in some way by the exposure to
394:15    impulse noise."
394:16    A. Correct.
394:17    Q. "At this juncture, this is
394:18    speculation, and it is not clear what the
394:19    pattern is indicative of, but it is certainly
394:20    worth noting."
394:21    Do you see that?
394:22    A. Yes.
394:23    Q. At any point in time did you
394:24    perform any additional research to determine
394:25    whether or not the conclusions that I just
395:01    read were anything more than speculation?
395:02    A. No.
395:03    Q. In the summary section on the
395:04    bottom of -- near the middle of page 10, last
395:05    sentence, it says, "However, there was a
395:06    trend that appears to indicate there is an
395:07    effect of the level-dependent hearing
395:08    protection on the DPOAE amplitude.  This
395:09    trend warrants continued study."
395:10    Do you see that?
395:11    A. Yes.
395:12    Q. After this study, did you

395:13 - 395:16    Babeu, Lorraine (2020-03-10)                0:10
395:13    continue studying DPOAE amplitudes to
395:14    determine whether or not this was a real
395:15    trend?
395:16    A. No.

| Designations | | | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|---|---|
| 11:03 - 11:06 | Battler, Leanne (2020-09-10) | 0:10 | | | | |
| 11:03 | Q. Good morning. Would you identify | | | | | |
| 11:04 | yourself for the jury, please. | | | | | |
| 11:05 | A. My name is Lieutenant Colonel | | | | | |
| 11:06 | Leanne Marie Battler. | | | | | |
| 15:13 - 16:06 | Battler, Leanne (2020-09-10) | 1:51 | | | | |
| 15:13 | Q. Why don't you start with -- start | | **Re: [15:13 to 16:06]** | **Re: [15:13 to 16:06]** | | |
| 15:14 | with college. You attended Brock University? | | **Pltf Obj** Improper bolstering, | OVERRULED | | |
| 15:15 | A. Yes, I did. Yes. I graduated in | | 402/403, improper attempt to | | | |
| 15:16 | 1989. | | qualify lay witness as expert | | | |
| 15:17 | Q. And after that, you attended SUNY | | | | | |
| 15:18 | Buffalo where you obtained a doctor of | | | | | |
| 15:19 | audiology? | | | | | |
| 15:20 | A. Yes, that's correct. | | | | | |
| 15:21 | Q. Any other formal education? | | | | | |
| 15:22 | A. In between there, I went to -- I | | | | | |
| 15:23 | attended Georgian College in Orillia, Ontario, | | | | | |
| 15:24 | graduated in 1991 as an audiometric technician. | | | | | |
| 15:25 | Q. Okay. | | | | | |
| 16:01 | A. And then worked in Toronto for | | | | | |
| 16:02 | several years, and then overseas before I went | | | | | |
| 16:03 | back to get my doctorate. | | | | | |
| 16:04 | Q. Okay. Are you currently licensed | | | | | |
| 16:05 | as an audiologist? | | | | | |
| 16:06 | A. Yes. | | | | | |
| 16:10 - 16:18 | Battler, Leanne (2020-09-10) | 1:31 | | | | |
| 16:10 | Q. Approximately when did you become | | **Re: [16:10 to 16:18]** | **Re: [16:10 to 16:18]** | | |
| 16:11 | licensed? | | **Pltf Obj** Improper bolstering, | SUSTAINED | | |
| 16:12 | A. 2004. | | 402/403, improper attempt to | | | |
| 16:13 | Q. Are you a member of any | | qualify lay witness as expert | | | |
| 16:14 | professional associations or groups? | | | | | |
| 16:15 | A. Yes. ASHA, American Speech and | | | | | |
| 16:16 | Hearing Association, and the Military Audiology | | | | | |
| 16:17 | Association, National Hearing Conservation | | | | | |
| 16:18 | Association, and American Academy of Audiology. | | | | | |
| 16:25 - 20:06 | Battler, Leanne (2020-09-10) | 5:20 | | | | |
| 16:25 | Q. Could you -- When did you join | | **Re: [16:25 to 20:06]** | **Re: [16:25 to 20:06]** | **Re: [19:13 to 19:22]** | **SUSTAINED** |
| 17:01 | the Army? | | **Pltf Obj** Improper bolstering, | SUSTAINED as to | **Pltf Obj** 402 | |
| 17:02 | A. 2003. I was commissioned as a | | 402/403, improper attempt to | testimony regarding Battler's | | |
| 17:03 | green card holder. | | qualify lay witness as expert | opinion about Dr. Ohlin (and | **Re: [19:23 to 20:06]** | **SUSTAINED** |
| 17:04 | Q. Could you give the jury an | | (702), 611 leading, 701, 802 | her husband's comments to Dr. | **Pltf Obj** 402; 404 | |
| 17:05 | overview of your career in the Army and the | | | Ohlin), 402 & 403; OVERRULED | | |
| 17:06 | role that you played over the years in the | | | in all other respects, | | |
| 17:07 | Army? | | | regarding Battler's opinion, | | |
| 17:08 | A. In 2003, I was commissioned as a | | | about Dr. Ohlin (and her, | | |
| 17:09 | fourth-year intern at the older Walter Reid | | | husband's comments to Dr., | | |
| 17:10 | Army Medical Center, so I was commissioned as a | | | Ohlin), 402 & 403; OVERRULED, | | |
| 17:11 | first lieutenant; and at the conclusion of that | | | in all other respects | | |
| 17:12 | year, I was moved to Fort Hood, Texas; I was | | | | | |
| 17:13 | there as the Army Hearing Program manager until | | | | | |

17:14   2006, and that's where I also got my ASHA
17:15   certificate of clinical competence and my
17:16   license.
17:17   Then from 2006 to 2010, '11, I
17:18   was at Fort Carson in Colorado, I was the Army
17:19   Hearing Program manager.  During that time I
17:20   deployed to Iraq for five months, in 2008, it
17:21   was from March to July 2008, as the brigade
17:22   audiologist individual augment team.
17:23   Then in 2011, I moved to Fort
17:24   Richardson, Alaska; en route I stopped at Fort
17:25   Benning and became a paratrooper; after Alaska,
18:01   so 2012 to 2016, then I moved to Germany and
18:02   was the Regional Army Hearing Program
18:03   consultant, until 2018; at which time I came
18:04   back to DC.
18:05   Q. And what are your duties
18:06   currently?
18:07   A. I'm a staff audiologist.
18:08   Q. Okay.  You indicated that you, in
18:09   2003, if I understood correctly, you were a
18:10   third- or fourth-year intern; is that correct?
18:11   A. Yes.
18:12   Q. Okay.  And so does that mean that
18:13   your internship had started earlier?
18:14   A. So for the doctor of audiology
18:15   degree the requirement is a four-year
18:16   postgraduate degree which incorporates two
18:17   thousand clinical hours.  So the first thousand
18:18   are acquired during the first three years
18:19   concurrently with academics, and the
18:20   fourth year is that final one thousand clinical
18:21   hours.  So I was commissioned as a first
18:22   lieutenant because I did not have the doctoral
18:23   degree yet.
18:24   Q. Understood.  In your
18:25   authorization, there is a mention of a 2001
19:01   internship with the Army Hearing Program.  Can
19:02   you describe what that is?
19:03   A. Yes.  So I was still a student at
19:04   SUNY Buffalo; and during the summer of 2001 I
19:05   married an American soldier, Richard Cleveland,
19:06   who was stationed at Aberdeen Proving Ground at
19:07   the time.  So, yeah, we got married, and we
19:08   were at Aberdeen.  And actually, my husband
19:09   called the CHPPM and spoke with Dr. Ohlin and
19:10   said:  My wife thinks you're a God and would
19:11   love to work with you.  And I had an interview,
19:12   and, yeah, I spent the summer working there.
19:13   Q. Okay.  Did you hold Dr. Ohlin in
19:14   high regard?
19:15   A. Yes.  Very high regard.
19:16   Q. And why did you hold Dr. Ohlin in
19:17   high regard?

| | |
|---|---|
| 19:18 | A. Probably because -- Because I |
| 19:19 | also -- One of my instructors at SUNY Buffalo |
| 19:20 | was Donald Henderson, who also mentioned a lot |
| 19:21 | of the work of Dr. Ohlin during my class as his |
| 19:22 | student. |
| 19:23 | Q. And did you regard Dr. Ohlin, |
| 19:24 | from your interaction with him, as competent at |
| 19:25 | the tasks he performed? |
| 20:01 | A. (Witness nods head in the |
| 20:02 | affirmative.) |
| 20:03 | Q. You have to answer audibly yes or |
| 20:04 | no for the videographer. |
| 20:05 | A. Oh, yes. Yes. Very, very |
| 20:06 | competent. |

**20:21 - 24:24   Battler, Leanne (2020-09-10)        6:00**

| | |
|---|---|
| 20:21 | Q. Why don't you start with your |
| 20:22 | duties during the internship. |
| 20:23 | A. Right. So at Aberdeen, with Dr. |
| 20:24 | Ohlin? |
| 20:25 | Q. Yes. |
| 21:01 | A. So primarily, it was -- I worked |
| 21:02 | with, at the time, Major Cheryl Cameron, who |
| 21:03 | has since retired. We did a lot of CAOC |
| 21:04 | courses, so the technician training, |
| 21:05 | troubleshooting the events in CCA, DOEHRS |
| 21:06 | audiometers; some work with Leanne Demanico, |
| 21:07 | helping her with the DOEHRS system, again. |
| 21:08 | I sat in on a health hazard |
| 21:09 | assessment team, we did noise measurements out |
| 21:10 | in the field, I prepared briefings. I did |
| 21:11 | basically anything I was asked to do. But at |
| 21:12 | some -- even some patient care, we did go over |
| 21:13 | to the occupational health clinic a few times |
| 21:14 | and do some patient testing. |
| 21:15 | Q. And did you do some work with the |
| 21:16 | Combat Arms Version 2 during your internship? |
| 21:17 | A. Not work, as much as just I |
| 21:18 | learned about them and -- and I took several |
| 21:19 | back to SUNY Buffalo where I did an independent |
| 21:20 | study using them. |
| 21:21 | Q. What did you learn about the |
| 21:22 | Combat Arms Version 2 during your 2001 |
| 21:23 | internship? |
| 21:24 | A. That they were the first |
| 21:25 | nonlinear earplug that I had ever heard of, and |
| 22:01 | -- and pretty -- pretty cool. |
| 22:02 | Q. And why do you describe them as |
| 22:03 | pretty cool? |
| 22:04 | A. Because they allowed the wearer |
| 22:05 | to hear things, I think -- Well, I know that |
| 22:06 | one of the reasons why people reject hearing |
| 22:07 | protection is because of the fear of being |
| 22:08 | overattenuated and not being able to hear |

**Re: [20:21 to 24:24]**
**Pltf Obj** Improper bolstering, 402/403, improper attempt to qualify lay witness as expert (702), 611 leading, 701, 802

Re: [20:21 to 24:24]
OVERRULED, but will give, limiting instruction as to the, witness's status as a lay witness

**Re: [20:21 to 24:24]**
**Pltf Obj** improper attempt to qualify lay witness as expert (702), 611 leading, 701, 802

**OVERRULED**

22:09    things that could cost their own life or limb.

22:10    Q. And why is that a concern in the

22:11    military?

22:12    A. Because you need to hear -- You

22:13    need to hear the bad guys.  Hearing is a -- is

22:14    a three-hundred-and-sixty-degree,

22:15    twenty-four-hour awareness.  So if you can't

22:16    hear what's going on around you, then -- then

22:17    you're a liability.

22:18    Q. Have you worn the Combat Arms

22:19    Version 2 yourself?

22:20    A. Yes.

22:21    Q. And did you have any trouble

22:22    fitting the Combat Arms Version 2 in your ear?

22:23    A. I fortunately have very average

22:24    size ear canals, so they did fit me well.

22:25    Q. Great.  Did you need to roll back

23:01    the flanges to fit the Combat Arms Version 2 in

23:02    your ear?

23:03    A. No.

23:04    Q. And when you fit the Combat Arms

23:05    Version 2 in your ear, did they maintain their

23:06    seal?

23:07    A. Yes.

23:08    Q. When you fit the Combat Arms

23:09    Version 2 in your ear, did they provide you

23:10    with adequate hearing protection?

23:11    A. Yes.

23:12    Q. Would -- Would you wear the

23:13    Combat Arms Version 2 today based on what you

23:14    know?

23:15    A. Yes.

23:16    Q. Have you also fit other

23:17    individuals with the Combat Arms Version 2?

23:18    A. Yes.

23:19    Q. And am I correct that, as with

23:20    other preformed earplugs, the regulations

23:21    require a medically trained personnel to

23:22    provide the initial fit?

23:23    A. Yes.

23:24    Q. And why is it that the

23:25    regulations require that a preformed earplug be

24:01    trained (sic) by medically trained personnel?

24:02    A. Because they come in different

24:03    sizes, and ears come in different sizes.  And

24:04    the fact that it's preformed means it's -- it's

24:05    not adjustable, like the foam plugs -- Even the

24:06    foam plugs are not one-size-fits-all.  There's

24:07    -- That was the one thing that Doug said

24:08    constantly is, if you remember one thing,

24:09    remember there's no such thing as one size fits

24:10    all.

24:11    Q. And were there -- Were there

24:12    certain service members who the -- when you

| | | | | | |
|---|---|---|---|---|---|
| 24:13 | were doing your work fitting the Combat Arms | | | | |
| 24:14 | Version 2 did not fit? | | | | |
| 24:15 | A. Yes. | | | | |
| 24:16 | Q. And in instances where you were | | | | |
| 24:17 | fitting a service member for whom the Combat | | | | |
| 24:18 | Arms Version 2 did not fit, what would you do | | | | |
| 24:19 | then? | | | | |
| 24:20 | A. Then we would go to the | | | | |
| 24:21 | traditional triple-flange, size small or large, | | | | |
| 24:22 | you know, whatever was appropriate.  And then | | | | |
| 24:23 | if I had funding, I would take impressions to | | | | |
| 24:24 | do custom hearing protection at that time. | | | | |

**25:06 - 25:17   Battler, Leanne (2020-09-10)**   1:47

| | | | | |
|---|---|---|---|---|
| 25:06 | Let's go to page 67, at the bottom.  The bottom | **Re: [25:06 to 25:17]** | Re: [25:06 to 25:17] | **Re: [25:06 to 25:17]** | **SUSTAINED** |
| 25:07 | right right now, it says 55.  And let's mark | **Pltf Obj** 402/403 - 87 page | SUSTAINED | **Pltf Obj** 802; 805; 403 | |
| 25:08 | this as the next exhibit, which is Exhibit | newsletter document contains | | | |
| 25:09 | Number 1. | various other stories that are | | | |
| 25:10 | Do you recognize this document, | wholly irrelevant and include | | | |
| 25:11 | Lieutenant Colonel Cleveland? | hearsay 802-As to the Fort | | | |
| 25:12 | A. Yes. | Carson story itself, includes | | | |
| 25:13 | Q. Can you tell the jury what it is? | speculation and | | | |
| 25:14 | A. This is my paper. | generalizations about Military | | | |
| 25:15 | Q. And what's the title? | habit/compliance that should | | | |
| 25:16 | A. Fort Carson, An Army Hearing | be excluded under 406. | | | |
| 25:17 | Program Success Story. | | | | |

**25:21 - 27:22   Battler, Leanne (2020-09-10)**   3:56

| | |
|---|---|
| 25:21 | Q. Do you recognize the diagram, |
| 25:22 | Figure 3, at the top of page 70? |
| 25:23 | A. Yes. |
| 25:24 | Q. And does that -- Does that help |
| 25:25 | to illustrate some of your duties as an |
| 26:01 | audiologist? |
| 26:02 | A. Yes. |
| 26:03 | Q. Can you describe, in summary |
| 26:04 | form, how? |
| 26:05 | A. So the Army Hearing Program has |
| 26:06 | four main components:  Hearing readiness, |
| 26:07 | operational hearing services, clinical hearing |
| 26:08 | services, and hearing conservation.  So this |
| 26:09 | diagram was to describe hearing readiness, |
| 26:10 | which is designed for soldiers, rather than |
| 26:11 | noise-exposed civilians who would be in a |
| 26:12 | traditional OSHA-type hearing conservation |
| 26:13 | program. |
| 26:14 | So the first thing that we always |
| 26:15 | did was the otoscopic examination, which is |
| 26:16 | looking in the ear canal to determine after why |
| 26:17 | kind of -- you can just tell by looking at the |
| 26:18 | ear canal what size of hearing protection the |
| 26:19 | person was going to require. |
| 26:20 | We're also looking to see if we |
| 26:21 | can visualize the tympanic membrane and make |

| | | |
|---|---|---|
| 26:22 | sure that there's no active pathology before we | |
| 26:23 | would fit them with the hearing protector. | |
| 26:24 | If the ear canals were clear, we | |
| 26:25 | would continue with the earplug fitting.  If we | |
| 27:01 | could not visualize the tympanic membrane, we | |
| 27:02 | would send the soldier to have their ears | |
| 27:03 | cleaned out. | |
| 27:04 | And then after -- Going back to | |
| 27:05 | the earplug fitting, we would pull them -- pull | |
| 27:06 | up their hearing health record in the DOEHRS | |
| 27:07 | database and MEDPROS, and we would determine, | |
| 27:08 | you know, does this person already have a | |
| 27:09 | hearing loss, do they have normal hearing, so | |
| 27:10 | we have some idea what to expect; and also | |
| 27:11 | we'll be able to tell if there's been a | |
| 27:12 | significant change in the hearing test that | |
| 27:13 | we're about to do. | |
| 27:14 | Then we would test the hearing. | |
| 27:15 | If there was a STS, or significant threshold | |
| 27:16 | shift, then we would tell them they needed to | |
| 27:17 | retest no sooner than twenty-four hours, and no | |
| 27:18 | later than thirty days; then if there was no | |
| 27:19 | STS, we would update the records, say you're | |
| 27:20 | good to go.  But the most important part was | |
| 27:21 | always the earplug fitting and the hearing | |
| 27:22 | health education. | |

| 33:11 - 34:13 | Battler, Leanne (2020-09-10) | 2:45 |
|---|---|---|

| | | Re: [33:11 to 34:13] | Re: [33:11 to 34:13] | Re: [33:11 to 34:13] | **SUSTAINED** |
|---|---|---|---|---|---|
| 33:11 | Q. Okay.  Could you summarize the | **Pltf Obj** 402/403 prejudicial | SUSTAINED | **Pltf Obj** 402/403 prejudicial | |
| 33:12 | conclusion of your article:  Fort Carson, An | generalizations about Military | | generalizations about Military | |
| 33:13 | Army Hearing Program Success Story for the | practices; 404/406 improper | | practices; 404/406 improper | |
| 33:14 | jury? | habit/character | | habit/character | |
| 33:15 | A. Right.  So basically, the | generalizations on Military; | | generalizations on Military; | |
| 33:16 | regulation had said, for quite some time, that | 701 and 602 improper | | 701 and 602 improper | |
| 33:17 | the military audiologist should spend no more | generalizations; 802 | | generalizations; 802 | |
| 33:18 | than 50 percent of their time involved patient | | | | |
| 33:19 | care, and the rest of the time we should be out | | | | |
| 33:20 | there doing the training and the inspections | | | | |
| 33:21 | and the evaluations to prevent hearing loss. | | | | |
| 33:22 | But the problem was, with | | | | |
| 33:23 | hospital commanders, typically, seeing us as | | | | |
| 33:24 | REU generating potential, were reluctant to | | | | |
| 33:25 | release us from our clinical obligation 50 | | | | |
| 34:01 | percent of the time. | | | | |
| 34:02 | And so I started this whole | | | | |
| 34:03 | project as a quality assurance project.  And I | | | | |
| 34:04 | believe that it showed that by releasing me, | | | | |
| 34:05 | and the other audiologists, by assigning a | | | | |
| 34:06 | second military audiologist to Fort Carson, we | | | | |
| 34:07 | still, between the two of us, seeing patients | | | | |
| 34:08 | 50 percent of the time, were still able to | | | | |
| 34:09 | maintain the prior 100 percent clinical | | | | |
| 34:10 | mission, while simultaneously preventing | | | | |
| 34:11 | hearing loss and drastically reducing the | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 34:12 | amount of hearing loss while we were an Army at | | | | |
| 34:13 | war. | | | | |
| | | | | | |
| 34:25 - 35:22 | Battler, Leanne (2020-09-10) | 1:22 | | | |
| 34:25 | Model, which said you need one audiologist and | | **Re: [34:25 to 35:22]** | Re: [34:25 to 35:22] | **Re: [34:25 to 35:22]** | **SUSTAINED** |
| 35:01 | 2.5 technicians for every 18,000 soldiers, that | | **Pltf Obj** 701 and 602; improper | SUSTAINED 602; 701; | **Pltf Obj** 701 and 602; improper |
| 35:02 | was in the era of paper medical charts. | | lay witness opinions; | 802 | lay witness opinions; |
| 35:03 | MR. MONSOUR: Objection. | | speculation; 403; 802; cut | | speculation; 403; 802; |
| 35:04 | Responsiveness. This calls for an expert | | includes Nomellini sidebar | | includes sidebar between |
| 35:05 | opinion beyond the scope of the Touhy. | | testimony that he's 'limiting | | counsel |
| 35:06 | Q. You can proceed. | | to her personal capacity' | | |
| 35:07 | MAJ WALD: Ma'am, you're not | | | | |
| 35:08 | allowed to elicit expert testimony. Please | | | | |
| 35:09 | don't answer the question. | | | | |
| 35:10 | Q. Can you just answer based on | | | | |
| 35:11 | your -- just based on your personal experience? | | | | |
| 35:12 | MR. MONSOUR: Objection. Still | | | | |
| 35:13 | calls for an expert opinion, regardless of | | | | |
| 35:14 | whether personal or not. | | | | |
| 35:15 | MAJ WALD: Ma'am, please don't | | | | |
| 35:16 | answer the question. | | | | |
| 35:17 | THE WITNESS: Understood. | | | | |
| 35:18 | MR. NOMELLINI: Okay. Major | | | | |
| 35:19 | Wald, I am limiting it to her personal | | | | |
| 35:20 | experience. I may -- We may need to ask the | | | | |
| 35:21 | Court for assistance regarding this. But for | | | | |
| 35:22 | now I will go to another part of the document. | | | | |
| | | | | | |
| 37:01 - 38:14 | Battler, Leanne (2020-09-10) | 3:33 | | | |
| 37:01 | Could you read the next two | | **Re: [37:01 to 38:14]** | Re: [37:01 to 38:14] | **Re: [37:01 to 38:14]** | **SUSTAINED** |
| 37:02 | paragraphs on page 70 of your article. I | | **Pltf Obj** Speculation; 701 and | SUSTAINED 602; 701; | **Pltf Obj** Speculation; 701 and |
| 37:03 | should start with -- Start with the next | | 602 improper lay witness | 802 | 602 improper lay witness |
| 37:04 | paragraph, beginning with: The initial group. | | opinion; improper | | opinion; improper |
| 37:05 | A. The initial group of soldiers who | | generalizations about Military | | generalizations about Military |
| 37:06 | were deployed to the first cycle of Operation | | practices, 403, 406, | | practices, 403, 406, |
| 37:07 | Iraqi Freedom did so without the Combat Arms | | cumulative/doc speaks for | | cumulative |
| 37:08 | earplugs, which are currently a Rapid Fielding | | itself | | |
| 37:09 | Initiative issue to all deploying soldiers. | | | | |
| 37:10 | The Combat Arms earplugs allow low-level | | | | |
| 37:11 | sounds, such as speech, to pass through | | | | |
| 37:12 | unimpeded. The nonlinear filter in the Combat | | | | |
| 37:13 | Arms earplug dampens high-level impulse noise | | | | |
| 37:14 | such as weapons fire. As with all earplugs, | | | | |
| 37:15 | proper size and fit are crucial. During the | | | | |
| 37:16 | initial deployments for the Global War on | | | | |
| 37:17 | Terror, the Combat Arms earplug, and | | | | |
| 37:18 | conventional earplugs for soldiers were often | | | | |
| 37:19 | not available, not wanted, or not fitted | | | | |
| 37:20 | properly, which resulted in the dramatic STS | | | | |
| 37:21 | increase in 2003. | | | | |
| 37:22 | Q. Thank you. So one of the | | | | |
| 37:23 | sentences that you just read says: As with all | | | | |
| 37:24 | earplugs, proper size and fit are crucial. | | | | |
| 37:25 | Based on your -- Based on your personal | | | | |

| | | | |
|---|---|---|---|
| 38:01 experience, is that true both for the Combat | | | |
| 38:02 Arms and other earplugs? | | | |
| 38:03 A. Yes. | | | |
| 38:04 Q. And why is that true, that proper | | | |
| 38:05 size and fit are crucial? | | | |
| 38:06 A. Because no two ears are the same. | | | |
| 38:07 Q. What could happen, in your | | | |
| 38:08 personal experience with service members, if | | | |
| 38:09 there is not proper size and fit? | | | |
| 38:10 A. Well, then -- Then they won't -- | | | |
| 38:11 They won't protect the soldier as optimally as | | | |
| 38:12 they could. | | | |
| 38:13 Q. And in your experience, who had | | | |
| 38:14 the responsibility for ensuring proper fit? | | | |

**38:24 - 39:07**   Battler, Leanne (2020-09-10)   1:42

| | | | |
|---|---|---|---|
| 38:24 A. Well, if I gave you a Kevlar | Re: [38:24 to 39:07] | Re: [38:24 to 39:07] | **OVERRULED** |
| 38:25 helmet that was two sizes too big or two sizes | **Pltf Obj** Speculation; 701 and | OVERRULED | |
| 39:01 too small, it wouldn't protect you. | 602 improper lay witness | | |
| 39:02 Q. Is the same true of earplugs like | opinion; improper | | |
| 39:03 the Combat Arms earplug? | generalizations about Military | | |
| 39:04 A. Absolutely. | practices, 403, 404/406; 802 | | |
| 39:05 Q. In your view, who had | | | |
| 39:06 responsibility for ensuring that the Combat | | | |
| 39:07 Arms earplugs were fitted proper? | | | |

**39:17 - 43:05**   Battler, Leanne (2020-09-10)   5:20

| | | | |
|---|---|---|---|
| 39:17 A. I mean, ultimately, the final | Re: [39:17 to 43:05] | Re: [39:17 to 43:05] | **OVERRULED** |
| 39:18 responsibility comes down to the soldier. | **Pltf Obj** Speculation; 701 and | OVERRULED 701 | |
| 39:19 Q. And why do you say the final | 602 improper lay witness | | |
| 39:20 responsibility comes down to the soldier? | opinion; improper | | |
| 39:21 A. We fit the earplug, we tell you | generalizations about Military | | |
| 39:22 how to wear the earplug, but if the soldier | practices, 402/403, 404/406; | | |
| 39:23 chooses not to use the earplug, then that's | 802 | | |
| 39:24 their choice -- or not to use it in the way | | | |
| 39:25 that we have trained them to. | | | |
| 40:01 Q. Okay.  So with respect to your | | | |
| 40:02 personal experience with the Combat Arms | | | |
| 40:03 earplug, how did you train the soldiers to use | | | |
| 40:04 the earplug? | | | |
| 40:05 A. At the SRP site, when they came | | | |
| 40:06 through for their predeployment hearing test, | | | |
| 40:07 after we looked in the ear, we would give | | | |
| 40:08 everyone a set of size medium, regular sheath, | | | |
| 40:09 triple-flange or quad-flange earplugs, and then | | | |
| 40:10 we would train them all to use their opposite | | | |
| 40:11 hand, you know, pull the ear up and back, twist | | | |
| 40:12 and push, until the -- the final flange, the | | | |
| 40:13 third or fourth flange, was flush with the | | | |
| 40:14 opening of the ear canal.  Then we would tell | | | |
| 40:15 them to do a tug test to make sure they felt | | | |
| 40:16 some suction or resistance.  Then we would do | | | |
| 40:17 an additional tug test to say yes, you have | | | |
| 40:18 adequate suction or resistance, then we would | | | |

40:19    make them do the other ear.
40:20    And once we determined that they
40:21    were either a size medium or small or large,
40:22    with the cheap earplugs, then we would try the
40:23    Combat Arms earplug, and do the same thing,
40:24    pull -- reach with your opposite hand, pull the
40:25    ear up and back, twist and push, do the tug
41:01    test, both ears, because often one ear canal is
41:02    bigger than the other.  So just because you're
41:03    a size medium in one ear, doesn't mean you're
41:04    going to be a size medium in both ears.
41:05    And right then -- I mean, it was
41:06    a pretty intense process.
41:07    Q. And in your personal experience
41:08    with these different kinds of earplugs, did you
41:09    give service members the choice among the
41:10    various earplugs or was it the case that they
41:11    had to use a certain earplug, or did it vary?
41:12    A. So we would actually -- Because
41:13    we fitted them to determine the initial
41:14    size-ish, get a good estimate what size Combat
41:15    Arms earplug they would be, and we fitted them
41:16    with the regular, inexpensive triple or
41:17    quad-flange, then they would have those pair.
41:18    So we give them the -- so linear hearing
41:19    protection and a case, plus the nonlinear
41:20    hearing protection and a case.
41:21    So I guess they had -- Initially,
41:22    there was only one Combat Arms earplug, but
41:23    then when the version with the pistol came out,
41:24    then some people preferred that -- they called
41:25    them the bumblebees, the yellow and olive drab.
42:01    So if I had more than one version, then I would
42:02    let them choose.
42:03    Q. Okay.  And you were saying, I
42:04    guess, they had a -- were you going to say that
42:05    you guessed that the service members had a
42:06    choice between the earplugs?
42:07    A. So we would give them -- We'd
42:08    give them as many as we could.
42:09    Q. Okay.  So in other words, you'd
42:10    give the service members more than one of the
42:11    various types of earplugs?
42:12    A. Yes.
42:13    Q. And what types of earplugs did
42:14    you provide, other than the Combat Arms?
42:15    A. So the -- Well, there's the
42:16    orange triple-flange; or the blue Elvex
42:17    Quattro; or the size small green triple-flange;
42:18    or the Howard light mint green, they were also
42:19    size small; or the other Howard light smedium,
42:20    we called them smedium, because they were kind
42:21    of in between a small and a medium; and then
42:22    the large blue triple-flange, based on what

| | | | | |
|---|---|---|---|---|
| 42:23 they were fitted at. | | | | |
| 42:24 Q. So among those earplugs, for the | | | | |
| 42:25 ones that fit them, they had the choice as to | | | | |
| 43:01 which ones to use? | | | | |
| 43:02 A. (Witness nods head in the | | | | |
| 43:03 affirmative.) | | | | |
| 43:04 Q. Is that correct? | | | | |
| 43:05 A. Yes.  Correct.  Uh-huh. | | | | |
| **44:20 - 45:07**  Battler, Leanne (2020-09-10) | 1:03 | | | |
| 44:20 Q. Based on your personal experience | **Re: [44:20 to 45:07]** | Re: [44:20 to 45:07] | **Re: [44:20 to 45:07]** | **SUSTAINED** |
| 44:21 with the CAEv2, you indicated that the CAE and | **Pltf Obj** 602, 611, | SUSTAINED | **Pltf Obj** 602, 611, | |
| 44:22 conventional earplugs for soldiers were often | Speculation, leading, | | Speculation, leading, | |
| 44:23 not available or not wanted.  What's your basis | 701/702/602, 403, 802; | | 701/702/602, 403, 802; | |
| 44:24 for that? | conjecture | | conjecture | |
| 44:25 A. Right.  Okay.  The -- Well, | | | | |
| 45:01 during the initial deployment, they weren't | | | | |
| 45:02 available.  They weren't available.  And -- Or, | | | | |
| 45:03 as I said, the fear of being overattenuated and | | | | |
| 45:04 not -- not able to hear external sounds with | | | | |
| 45:05 use of a linear earplug caused a lot of | | | | |
| 45:06 soldiers to reject them and not use them at | | | | |
| 45:07 all. | | | | |
| **45:10 - 46:04**  Battler, Leanne (2020-09-10) | 2:40 | | | |
| 45:10 Q. Thank you, Lieutenant Colonel. | **Re: [45:10 to 46:04]** | Re: [45:10 to 46:04] | **Re: [45:10 to 46:04]** | **OVERRULED** |
| 45:11 And you also indicated, based on your personal | **Pltf Obj** 611, Leading, | OVERRULED 701 (lay | **Pltf Obj** 611, Leading, | |
| 45:12 experience with the usage and application of | speculation, compound; | opinion, based on personal | speculation, compound; | |
| 45:13 the CAEv2, that the -- during the initial | 602/701/702; 403; 404/406; 802 | knowledge, and experience) | 602/701/702; 403; 404/406; 802 | |
| 45:14 deployments, the CAE was sometimes not fitted | | | | |
| 45:15 properly.  What's your basis for that? | | | | |
| 45:16 A. When I deployed, and the Rapid | | | | |
| 45:17 Fielding Initiative truck pulled up, and I went | | | | |
| 45:18 there to get my uniforms and my boots and my | | | | |
| 45:19 knee pads and my pocket tool, they threw a pair | | | | |
| 45:20 of Combat Arms earplugs at me and said:  Here | | | | |
| 45:21 you go. | | | | |
| 45:22 Q. Was that concerning to you? | | | | |
| 45:23 A. Yes. | | | | |
| 45:24 Q. Why was that concerning to you? | | | | |
| 45:25 A. Because they're not one size fits | | | | |
| 46:01 all and there was no education provided as to | | | | |
| 46:02 when to put which end in your ear, how to -- | | | | |
| 46:03 how to pull the ear up and back, twist and | | | | |
| 46:04 push, do the tug test, none of that. | | | | |
| **46:20 - 47:20**  Battler, Leanne (2020-09-10) | 1:27 | | | |
| 46:20 So you were describing as part of | **Re: [46:20 to 47:20]** | Re: [46:20 to 47:20] | **Re: [46:20 to 47:20]** | **OVERRULED** |
| 46:21 the Rapid Fielding Initiative, when you | **Pltf Obj** 611 leading, | OVERRULED | **Pltf Obj** 611 leading, | |
| 46:22 deployed, the truck pulled up and you were | compound, asked/answered; | | compound, asked/answered; | |
| 46:23 handed a pair of Combat Arms earplugs without | 402/403; conjecture | | 402/403; conjecture | |
| 46:24 -- without instructions; correct? | | | | |
| 46:25 A. Correct. | | | | |
| 47:01 Q. And this was in what year? | | | | |

47:02    A. 2008.
47:03    Q. Okay.  And was there -- Was there
47:04    anything in writing that accompanied the Combat
47:05    Arms earplugs when you received them in 2008?
47:06    A. No.
47:07    Q. And did they -- did they come in
47:08    a little baggy as part of the Rapid Fielding
47:09    Initiative or some kind of packaging or just
47:10    stand-alone?
47:11    A. Just two earplugs.
47:12    Q. Okay.  And were there -- Were
47:13    there other service members with you at the
47:14    time you were provided your earplugs?
47:15    A. Yes.
47:16    Q. Okay.  What other service members
47:17    were with you in 2008 when you were provided
47:18    Combat Arms earplugs as part of the Rapid
47:19    Fielding Initiative, approximately how many?
47:20    A. Oh, five.

| 48:01 - 48:05 | Battler, Leanne (2020-09-10) | 0:15 | | | |
|---|---|---|---|---|---|
| 48:01 | Q. Okay.  And did you have concern | | Re: [48:01 to 48:05] | Re: [48:01 to 48:05] | Re: [48:01 to 48:05] | SUSTAINED |
| 48:02 | that as part of the Rapid Fielding Initiative, | | Pltf Obj 611 leading, | SUSTAINED 402; 403 | Pltf Obj 611 leading, | |
| 48:03 | other service members would be getting the | | compound, speculation, | | compound, speculation, | |
| 48:04 | earplugs without fitting instructions? | | asked/answered; 402/403; 406; | | asked/answered; 402/403; 406; | |
| 48:05 | A. Yes. | | conjecture | | conjecture | |

| 48:08 - 49:14 | Battler, Leanne (2020-09-10) | 2:47 | | | |
|---|---|---|---|---|---|
| 48:08 | Q. And based on your personal | | Re: [48:08 to 49:14] | Re: [48:08 to 49:14] | Re: [48:08 to 49:14] | SUSTAINED |
| 48:09 | experience, why did you have that concern for | | Pltf Obj 611 leading and calls | SUSTAINED 402; 403; | Pltf Obj 611 leading and calls | |
| 48:10 | other service members as part of the Rapid | | for speculation; 402/403; 802; | 611; 802 | for speculation; 402/403; 802; | |
| 48:11 | Fielding Initiative? | | 404/406, 701; conjecture | | 404/406, 701; conjecture | |
| 48:12 | A. Because -- Because there's no | | | | | |

48:13    such thing as one size fits all, and because
48:14    there was -- they had no idea -- my assumption
48:15    was that they had no idea which end was which.
48:16    Q. And so -- And so based on your --
48:17    your personal experience, was it your
48:18    understanding that as part of the Rapid
48:19    Fielding Initiative, service members like
48:20    yourself were receiving the Combat Arms Version
48:21    2 without instruction and fitting?
48:22    A. Yes, that's correct.
48:23    Q. And was the basis of that
48:24    understanding?
48:25    A. The basis is that there was no
49:01    instruction given.
49:02    Q. And did you have any discussions
49:03    with others in the audiologist community, or
49:04    other service members, about the fact that
49:05    earplugs were being given out as part of the
49:06    Rapid Fielding Initiative without instruction
49:07    and fitting?
49:08    A. Yes.

| | | | | |
|---|---|---|---|---|
| 49:09 | Q. Tell the jury about the | | | |
| 49:10 | discussions you had with other -- other service | | | |
| 49:11 | members regarding the fact that in the Rapid | | | |
| 49:12 | Fielding Initiative, Combat Arms earplugs were | | | |
| 49:13 | being provided without proper instruction and | | | |
| 49:14 | fitting. | | | |

**49:16 - 49:21   Battler, Leanne (2020-09-10)                0:29**

| | | | | |
|---|---|---|---|---|
| 49:16 | A. So I tried to coordinate with the | **Re: [49:16 to 49:21]** | Re: [49:16 to 49:21] | **Re: [49:16 to 49:21]** | **SUSTAINED** |
| 49:17 | Rapid Fielding Initiative leadership to allow | **Pltf Obj** 402,802, vague | SUSTAINED | **Pltf Obj** 402,802, vague | |
| 49:18 | us to access those -- those Combat Arms | | | | |
| 49:19 | earplugs and fit them concurrently with the | | | | |
| 49:20 | predeployment hearing test.  And sometimes I | | | | |
| 49:21 | was successful, sometimes not.  But . . . | | | | |

**50:08 - 50:25   Battler, Leanne (2020-09-10)                1:02**

| | | | | |
|---|---|---|---|---|
| 50:08 | Q. Yes.  So you said sometimes your | **Re: [50:08 to 50:25]** | Re: [50:08 to 50:25] | **Re: [50:08 to 50:25]** | **SUSTAINED** |
| 50:09 | efforts were not successful in terms of proper | **Pltf Obj** 402/403, 611 vague, | SUSTAINED | **Pltf Obj** 402/403, 611 vague, | |
| 50:10 | fitting and instructions for the Combat Arms as | leading, speculation, 802, | | leading, speculation, 802, | |
| 50:11 | part of the Rapid Fielding Initiative, not your | 406, 701, 802 | | 406, 701, 802 | |
| 50:12 | clinic, the Rapid Fielding Initiative, can you | | | | |
| 50:13 | describe that? | | | | |
| 50:14 | A. Sure.  Right.  We tried to get | | | | |
| 50:15 | them to relinquish their supply of Combat Arms | | | | |
| 50:16 | earplugs to our clinic, and sometimes | | | | |
| 50:17 | contractors were more than happy to say:  Yep, | | | | |
| 50:18 | here you go, take them all.  Others were like: | | | | |
| 50:19 | No, these are -- it's not -- We're not handing | | | | |
| 50:20 | them over, this is what we do.  And . . . | | | | |
| 50:21 | Q. Okay.  So you said contractors | | | | |
| 50:22 | would tell you they're not handing them over, | | | | |
| 50:23 | they wanted to provide the Combat Arms directly | | | | |
| 50:24 | to the troops without instruction or fitting; | | | | |
| 50:25 | correct? | | | | |

**51:03 - 51:04   Battler, Leanne (2020-09-10)                0:01**

| | | | | |
|---|---|---|---|---|
| 51:03 | A. That is -- That was my | **Re: [51:03 to 51:04]** | Re: [51:03 to 51:04] | **Re: [51:03 to 51:04]** | **SUSTAINED** |
| 51:04 | experience, yes. | **Pltf Obj** 402/403, conjecture, | SUSTAINED | **Pltf Obj** 402/403, conjecture, | |
| | | vague 611, 802 | | vague 611, 802 | |

**52:01 - 52:12   Battler, Leanne (2020-09-10)                1:43**

| | | | | |
|---|---|---|---|---|
| 52:01 | Q. Okay.  The contractors you're | **Re: [52:01 to 52:12]** | Re: [52:01 to 52:12] | **Re: [52:01 to 52:12]** | **SUSTAINED** |
| 52:02 | referring to, these are supply contractors who | **Pltf Obj** Speculation; 402/403; | SUSTAINED | **Pltf Obj** Speculation; 402/403; | |
| 52:03 | are supplying Combat Arms, these are not the | compound question; | | compound question; | |
| 52:04 | manufacturers of the earplug; correct? | asked/answered; 701/602; | | asked/answered; 701/602; | |
| 52:05 | A. Correct. | conjecture; 406 | | conjecture; 406 | |
| 52:06 | Q. Okay.  So the contractors that | | | | |
| 52:07 | you are referring to, who are supplying the | | | | |
| 52:08 | Combat Arms earplugs as part of the Rapid | | | | |
| 52:09 | Fielding Initiative without proper instruction | | | | |
| 52:10 | and fitting, that is not 3M or Aearo; correct? | | | | |
| 52:11 | A. Not to my knowledge.  They were | | | | |
| 52:12 | just regular civilian contractors. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 52:19 - 52:21 | Battler, Leanne (2020-09-10) | 0:10 | | | |
| 52:19 | Q. Okay.  But they were people who | | **Re: [52:19 to 52:21]** | Re: [52:19 to 52:21] | **SUSTAINED** |
| 52:20 | would show up in trucks with Combat Arms | | **Pltf Obj** Vague, Leading, | SUSTAINED | |
| 52:21 | earplugs and other earplugs; correct? | | 402/403 relevance, conjecture | | |

| | | | | | |
|---|---|---|---|---|---|
| 52:24 - 52:25 | Battler, Leanne (2020-09-10) | 0:08 | | | |
| 52:24 | A. They would have earplugs and all | | **Re: [52:24 to 52:25]** | Re: [52:24 to 52:25] | **SUSTAINED** |
| 52:25 | of the other Rapid Fielding Initiative items. | | **Pltf Obj** Nonresponsive | SUSTAINED | |
| | | | answers; conjecture; 402/403; | | |
| | | | 611 compound questions, vague, | | |
| | | | leading, asked/answered | | |

| | | | | | |
|---|---|---|---|---|---|
| 53:01 - 54:09 | Battler, Leanne (2020-09-10) | 2:16 | | | |
| 53:01 | Q. Okay.  So that's a helpful | | **Re: [53:01 to 54:09]** | Re: [53:01 to 54:09] | **SUSTAINED** |
| 53:02 | clarification.  So these contractors who would | | **Pltf Obj** Nonresponsive | SUSTAINED | |
| 53:03 | -- who would show up and would provide the | | answers; conjecture; 402/403; | | |
| 53:04 | Combat Arms earplugs without proper instruction | | 611 compound questions, vague, | | |
| 53:05 | or fitting, they didn't just provide hearing | | leading, asked/answered; 802; | | |
| 53:06 | protection, they also would come up -- show up | | 406; 602/701 | | |
| 53:07 | in the truck with other Rapid Fielding | | | | |
| 53:08 | Initiative equipment; right? | | | | |
| 53:09 | A. Yes, that's correct. | | | | |
| 53:10 | Q. And could you describe what were | | | | |
| 53:11 | some of the other types of equipment? | | | | |
| 53:12 | A. Oh, we got our uniforms and boots | | | | |
| 53:13 | and socks and T-shirts and coats and our | | | | |
| 53:14 | multitool and knee pads, elbow pads, our body | | | | |
| 53:15 | armor, all of it. | | | | |
| 53:16 | Q. Okay.  So referring back to | | | | |
| 53:17 | Exhibit 1, and back to page 70, at the bottom, | | | | |
| 53:18 | you said:  During the initial deployment for | | | | |
| 53:19 | the Global War on Terror, the CAE and | | | | |
| 53:20 | conventional earplugs for soldiers were often | | | | |
| 53:21 | not available, not wanted, or not fitted | | | | |
| 53:22 | properly, which resulted in the dramatic | | | | |
| 53:23 | increase in STS in 2003.  And on that, I want | | | | |
| 53:24 | to be very careful, and I want to limit you to | | | | |
| 53:25 | your personal experience and the scope of the | | | | |
| 54:01 | Touhy authorization. | | | | |
| 54:02 | So with respect to your personal | | | | |
| 54:03 | experience regarding CAEv2 usage and | | | | |
| 54:04 | application with the Army, which is what you're | | | | |
| 54:05 | authorized under the August 13, 2020, letter, | | | | |
| 54:06 | how did the CAE and conventional earplugs for | | | | |
| 54:07 | soldiers not being available or wanted or not | | | | |
| 54:08 | being fitted properly result in the dramatic | | | | |
| 54:09 | STS increase in 2003? | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 54:13 - 54:24 | Battler, Leanne (2020-09-10) | 2:58 | | | |
| 54:13 | A. So, again, I pulled these numbers | | **Re: [54:13 to 54:24]** | Re: [54:13 to 54:24] | **SUSTAINED** |
| 54:14 | historically from the DOEHRS data repository. | | **Pltf Obj** Speculation; | SUSTAINED | |
| 54:15 | I was obviously not in the Army in 2002.  But | | Nonresponsive; 402/403; 802; | | |
| 54:16 | if the earplugs were not available and not | | 602/701 | | |
| 54:17 | fitted, and there was a war, and the hearing | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 54:18 | loss increased, and that was not the case when | | | | |
| 54:19 | those hearing protection devices were fitted, | | | | |
| 54:20 | then, to me, that's a significant correlation. | | | | |
| 54:21 | Q. Thank you.  Okay.  If you look at | | | | |
| 54:22 | the next sentence.  Can you read the next | | | | |
| 54:23 | sentence of your article to the jury, please, | | | | |
| 54:24 | beginning with:  The elimination? | | | | |

**55:05 - 55:21   Battller, Leanne (2020-09-10)   1:54**

| | | | | |
|---|---|---|---|---|
| 55:05 | A. The elimination of the Army | **Re: [55:05 to 55:21]** | **Re: [55:05 to 55:21]** | **Re: [55:05 to 55:21]** | SUSTAINED |
| 55:06 | audiologist's authorization from Fort Carson in | **Pltf Obj** foundation; | OVERRULED | **Pltf Obj** foundation; | |
| 55:07 | 2002 resulted in the abandonment of key | speculation; 602/701; 402/403; | | speculation; 602/701; 402/403; | |
| 55:08 | concepts, such as hearing loss prevention | 802 | | 802 | |
| 55:09 | education and the emphasis on hearing | | | | |
| 55:10 | protection devices and their proper use. | | | | |
| 55:11 | Q. Okay.  And, again, I want to be | | | | |
| 55:12 | careful to limit this to the scope of your | | | | |
| 55:13 | authorization.  So based on your personal | | | | |
| 55:14 | knowledge regarding CAEv2 usage and | | | | |
| 55:15 | application, can you describe how the | | | | |
| 55:16 | elimination of the Army audiologist's | | | | |
| 55:17 | authorization from Fort Carson in 2002 resulted | | | | |
| 55:18 | in the abandonment of key concepts, such as | | | | |
| 55:19 | hearing loss prevention education and the | | | | |
| 55:20 | emphasis on hearing protection devices and | | | | |
| 55:21 | their proper use? | | | | |

**55:25 - 56:05   Battller, Leanne (2020-09-10)   1:35**

| | | | | |
|---|---|---|---|---|
| 55:25 | A. When I was at Fort Carson, the | **Re: [55:25 to 56:05]** | **Re: [55:25 to 56:05]** | **Re: [55:25 to 56:05]** | SUSTAINED |
| 56:01 | civilian audiologist, who was there during | **Pltf Obj** Foundation; 402/403; | OVERRULED | **Pltf Obj** Foundation; 402/403; | |
| 56:02 | 2002, when the authorization was eliminated, he | 802; incomplete designation; | | 802; incomplete designation; | |
| 56:03 | -- he was a retired Army audiologist, and did | 602/701 | | 602/701 | |
| 56:04 | his best, but was limited -- had very little | | | | |
| 56:05 | time outside of the clinic, because he was a | | | | |

**56:18 - 56:20   Battller, Leanne (2020-09-10)   0:10**

| | | | | |
|---|---|---|---|---|
| 56:18 | Q. Okay.  This will be marked as | **Re: [56:18 to 56:20]** | **Re: [56:18 to 56:20]** | **Re: [56:18 to 56:20]** | OVERRULED |
| 56:19 | Exhibit 3.  Can you take a look at this | **Pltf Obj** Foundation; 402/403; | SUSTAINED | **Pltf Obj** Foundation; 402/403; | |
| 56:20 | document and tell us what it is? | 802; | | 802; | |

**57:01 - 57:11   Battller, Leanne (2020-09-10)   1:32**

| | |
|---|---|
| 57:01 | Q. Do you recognize it as Department |
| 57:02 | of Defense Instruction 6055.12 for the DoD |
| 57:03 | Hearing Conservation Program? |
| 57:04 | A. Yes. |
| 57:05 | Q. And the instruction contains a |
| 57:06 | number of requirements for the Hearing |
| 57:07 | Conservation Program at the DoD components; |
| 57:08 | right? |
| 57:09 | A. Yes. |
| 57:10 | Q. And if you look at 6.6.5 of this |
| 57:11 | instruction. |

**57:14 - 59:07   Battller, Leanne (2020-09-10)   3:52**

| | | | | |
|---|---|---|---|---|
| 57:14 | Q. It says:  Personnel shall be | **Re: [57:14 to 59:07]** | **Re: [57:14 to 59:07]** | **OVERRULED** |
| 57:15 | allowed to choose personal hearing protection | **Pltf Obj** 402/403; Speculation; | OVERRULED | **Pltf Obj** 402/403; Speculation; |
| 57:16 | from among those approved devices, available | Conjecture; 602/701; vague; | | Conjecture; 602/701; vague; |
| 57:17 | through supply channels unless medically | document speaks for itself; | | document speaks for itself; |
| 57:18 | contraindicated or inappropriate for particular | | | |
| 57:19 | hazardous noise exposure; correct? | | | |
| 57:20 | A. Yes. | | | |
| 57:21 | Q. So Army service members were able | | | |
| 57:22 | to choose what hearing protection device they | | | |
| 57:23 | wear while in service, whether it be the Combat | | | |
| 57:24 | Arms or some alternative to the Combat Arms; | | | |
| 57:25 | correct? | | | |
| 58:01 | A. Based on what we had. | | | |
| 58:02 | Q. Correct.  And sometimes you did | | | |
| 58:03 | not have the Combat Arms available; correct? | | | |
| 58:04 | A. That's correct. | | | |
| 58:05 | Q. Sometimes the only hearing | | | |
| 58:06 | protection devices that were available were | | | |
| 58:07 | hearing protection devices other than the | | | |
| 58:08 | Combat Arms; correct? | | | |
| 58:09 | A. Yes.  That's correct. | | | |
| 58:10 | Q. If you look at 6.6.7, is it | | | |
| 58:11 | correct that the regulations required the | | | |
| 58:12 | preformed earplugs such as the Combat Arms | | | |
| 58:13 | shall be fitted and issued only under the | | | |
| 58:14 | supervision of personnel who have been | | | |
| 58:15 | specifically trained to fit earplugs? | | | |
| 58:16 | A. Yes. | | | |
| 58:17 | Q. 6.6.9.  What does 6.6.9 require? | | | |
| 58:18 | A. So the idea is that when each | | | |
| 58:19 | troop comes in for their annual hearing tests, | | | |
| 58:20 | at that time we will also inspect their | | | |
| 58:21 | existing hearing protection and fit them with | | | |
| 58:22 | new hearing protection. | | | |
| 58:23 | Q. Okay.  So medically trained | | | |
| 58:24 | personnel must examine the fit and condition of | | | |
| 58:25 | preformed earplugs like the Combat Arms at | | | |
| 59:01 | least annually; correct? | | | |
| 59:02 | A. Yes. | | | |
| 59:03 | Q. 6.6.10:  Personnel shall require | | | |
| 59:04 | -- receive adequate and effective training in | | | |
| 59:05 | the proper care and use of personal hearing | | | |
| 59:06 | protectors; correct? | | | |
| 59:07 | A. Yes. | | | |

| | | | | |
|---|---|---|---|---|
| **59:16 - 63:11** | **Battler, Leanne (2020-09-10)** | 6:07 | | |
| 59:16 | Q. Can you explain what enclosure 6 | **Re: [59:16 to 63:11]** | **Re: [59:16 to 63:11]** | **OVERRULED** |
| 59:17 | of the DoD Instruction 6055.12 is? | **Pltf Obj** 402/403; 602/701/702; | OVERRULED | **Pltf Obj** 402/403; 602/701/702; |
| 59:18 | A. So these are the instructions how | conjecture; 611 vague, | | conjecture; 611 vague, |
| 59:19 | to properly fit and insert and check for | leading, speculation | | leading, speculation |
| 59:20 | adequate seal your hearing protection. | | | |
| 59:21 | Q. Okay.  And you've seen these | | | |
| 59:22 | instructions before? | | | |
| 59:23 | A. Yes. | | | |

59:24    Q. Okay.  Could you read instruction
59:25    number 3, in the general information?
60:01    A. Number three:  Plugs tend to work
60:02    loose as a result of talking and chewing and
60:03    must be reseated.
60:04    Q. Okay.  And you understood that to
60:05    be true based on your experience with the
60:06    Combat Arms and other preformed earplugs, that
60:07    plugs tend to work loose as a result of talking
60:08    and chewing and must be reseated?
60:09    A. Yes.
60:10    Q. Okay.  And based on your
60:11    experience, was that equally true of the
60:12    various preformed earplugs or did that tend to
60:13    happen more with some preformed earplugs than
60:14    others?
60:15    A. That was true for all earplugs.
60:16    Q. Okay.  So for all earplugs,
60:17    whether it be the CAEv2 or something else,
60:18    plugs tend to work loose as a result of talking
60:19    and chewing; correct?
60:20    A. Yes.
60:21    Q. And is that -- Is that something
60:22    that, based on your personal experience, was
60:23    known within the audiological community?
60:24    A. Yes.
60:25    Q. And when -- When an earplug works
61:01    itself loose as a result of talking or chewing,
61:02    could -- is that something that when you were
61:03    wearing earplugs, that you could tell based on
61:04    auditory clues from the ambient noise?
61:05    A. Yes.
61:06    Q. So -- So I used -- I used words
61:07    like auditory clues and ambient noise, but can
61:08    you describe in simple terms for the jury how
61:09    you could tell, when you were wearing Combat
61:10    Arms and other preformed earplugs, if the
61:11    earplugs had loosened.
61:12    A. Basically, with any jaw movement,
61:13    you would hear the ambient -- you would hear
61:14    the outside cutting in and out as -- as the
61:15    earplug would shift.
61:16    Q. Okay.  And it's important for an
61:17    earplug to maintain its seal; correct?
61:18    A. Yes.
61:19    Q. And why is that important?
61:20    A. Because sound -- Sound can travel
61:21    through the tiniest little opening, and, in
61:22    fact, the external ear is designed to funnel
61:23    those sounds and direct them into the ear
61:24    canal.
61:25    Q. Okay.  And then you were
62:01    describing earlier, if an earplug did not
62:02    maintain its seal, that's something that you

| | |
|---|---|
| 62:03 | could tell when you were wearing them; correct? |
| 62:04 | A. Yes. |
| 62:05 | Q. And if you were wearing an |
| 62:06 | earplug and it did not maintain its seal, and |
| 62:07 | you received an auditory clue, what would you |
| 62:08 | do then? |
| 62:09 | A. Same as the direction here, |
| 62:10 | opposite hand, pull the ear up and back, twist |
| 62:11 | and push, wait -- feel for that final flange |
| 62:12 | flush with the opening in the ear canal, do a |
| 62:13 | tug test. |
| 62:14 | Q. So an earplug losing its seal, in |
| 62:15 | your experience, that's not something that's |
| 62:16 | out of the ordinary; correct? |
| 62:17 | A. Correct. |
| 62:18 | Q. Okay.  And let me ask you, with |
| 62:19 | respect to the Combat Arms Version 2, did you |
| 62:20 | ever roll back the flanges for service members |
| 62:21 | when you were fitting that earplug? |
| 62:22 | A. No. |
| 62:23 | Q. Okay.  So in those instances, you |
| 62:24 | did not need to roll back the flanges to obtain |
| 62:25 | an appropriate fit; correct? |
| 63:01 | A. If I was not able to attain an |
| 63:02 | appropriate fit without -- Well, I never tried |
| 63:03 | rolling back.  If I did not obtain an adequate |
| 63:04 | fit with the earplug as -- as it was, then I |
| 63:05 | didn't recommend -- I would recommend an |
| 63:06 | alternate hearing protection device. |
| 63:07 | Q. Okay.  So if you -- If you were |
| 63:08 | unable to fit the soldier, then you would |
| 63:09 | recommend to the soldier that a different |
| 63:10 | hearing device be used; correct? |
| 63:11 | A. Correct. |

**63:12 - 63:25   Battler, Leanne (2020-09-10)                                    1:56**

| | |
|---|---|
| 63:12 | Q. In the instances where you |
| 63:13 | successfully fit service members with Combat |
| 63:14 | Arms earplugs, did you ever see the Combat Arms |
| 63:15 | earplugs lose their seal in the soldier's ear |
| 63:16 | after you had fit them? |
| 63:17 | A. Inside the clinic or downrange? |
| 63:18 | Q. Inside the clinic. |
| 63:19 | A. No. |
| 63:20 | Q. In the instances where you fit |
| 63:21 | service members with Combat Arms earplugs, did |
| 63:22 | you ever witness those earplugs losing their |
| 63:23 | seal at any time? |
| 63:24 | A. I mean, I would only see them for |
| 63:25 | a few minutes after we achieved the seal. |

**64:09 - 65:08   Battler, Leanne (2020-09-10)                                    2:32**

| | | | | |
|---|---|---|---|---|
| 64:09 | Q. Did any service member ever | Re: [64:09 to 65:08] | Re: [64:09 to 65:08] | Re: [64:09 to 65:08] | SUSTAINED |
| 64:10 | complain to you about Combat Arms earplugs? | Pltf Obj 802 and HS w/in HS; | SUSTAINED | Pltf Obj 802 and HS w/in HS; | |

| | | | | |
|---|---|---|---|---|
| 64:11 | A. I heard things like they were | 402/403; vague; 701/702 | | 402/403; vague; 701/702 |
| 64:12 | kind of -- the plastic was hard, they would | improper opinion testimony; | | improper opinion testimony; |
| 64:13 | have preferred a softer silicone, and that they | speculation 602/611 | | speculation 602/611 |
| 64:14 | didn't like how far out they stuck.  But those | | | |
| 64:15 | were the -- Those were the two main -- And when | | | |
| 64:16 | they would drop into the dirt, then they | | | |
| 64:17 | wouldn't be able to find it. | | | |
| 64:18 | Q. Okay.  Those things relating to | | | |
| 64:19 | the comfort and how far out they stuck and | | | |
| 64:20 | dropping into the dirt, based on your | | | |
| 64:21 | experience, did they ever impede the | | | |
| 64:22 | performance of the Combat Arms earplug in terms | | | |
| 64:23 | of keeping out sound? | | | |
| 64:24 | A. No. | | | |
| 64:25 | Q. Any complaints from ever -- any | | | |
| 65:01 | service member ever about that the Combat Arms | | | |
| 65:02 | earplug was not effective in terms of keeping | | | |
| 65:03 | out sound? | | | |
| 65:04 | A. No. | | | |
| 65:05 | Q. And approximately how many | | | |
| 65:06 | service members did you fit with the Combat | | | |
| 65:07 | Arms earplug? | | | |
| 65:08 | A. Thousands. | | | |

**65:12 - 65:22    Battler, Leanne (2020-09-10)    1:45**

| | | | | |
|---|---|---|---|---|
| 65:12 | Q. Let's mark as the next exhibit | Re: [65:12 to 65:22] | Re: [65:12 to 65:22] | Re: [65:12 to 65:22] | OVERRULED |
| 65:13 | Tab 22.  We'll mark this as Exhibit Number 4. | Pltf Obj 402/403; | OVERRULED | Pltf Obj 402/403; | |
| 65:14 | Can you identify this document, | | | |
| 65:15 | Lieutenant Colonel Battler? | | | |
| 65:16 | A. Yes.  This is the DA PAM 40-501. | | | |
| 65:17 | Q. What is the DA PAM 40-501? | | | |
| 65:18 | A. This was the precursor to the | | | |
| 65:19 | Army Hearing Program.  The Army Hearing -- This | | | |
| 65:20 | was the old Army Hearing Conservation Program | | | |
| 65:21 | based on the OSHA model for noise-exposed | | | |
| 65:22 | civilian personnel. | | | |

**66:02 - 66:14    Battler, Leanne (2020-09-10)    1:41**

| | | | | |
|---|---|---|---|---|
| 66:02 | Q. So this document -- The | Re: [66:02 to 66:14] | Re: [66:02 to 66:14] | Re: [66:02 to 66:14] | OVERRULED |
| 66:03 | regulation we were looking at earlier, Exhibit | Pltf Obj Objections are | DEFER RULING | Pltf Obj Objections are | |
| 66:04 | 3, pertained to the Armed Forces.  And this | related to 66:8-14; | | related to 66:8-14; | |
| 66:05 | document, the DA PAM pertains to the Army | Foundation; mischaracterizes | | Foundation; mischaracterizes | |
| 66:06 | specifically, right, Lieutenant Colonel? | evidence; conjecture; 402/403; | | evidence; conjecture; 402/403; | |
| 66:07 | A. Yes. | 701/702 | | 701/702 | |
| 66:08 | Q. And if you look at section 6.3, | | | |
| 66:09 | characteristics, for the Combat Arms and other | | | |
| 66:10 | preformed earplugs, medically trained personnel | | | |
| 66:11 | were required to fit and examine the earplugs | | | |
| 66:12 | at least annually to ensure proper fit and | | | |
| 66:13 | condition; correct? | | | |
| 66:14 | A. Yes. | | | |

**67:03 - 69:03    Battler, Leanne (2020-09-10)    2:06**

| | | | | |
|---|---|---|---|---|
| 67:03 | Q. And I would focus you on your use | Re: [67:03 to 69:03] | Re: [67:03 to 69:03] | Re: [67:03 to 69:03] | SUSTAINED as to 67:03-05 up to |

| | | | | |
|---|---|---|---|---|
| 67:04 | and your personal experience with respect to | **Pltf Obj** Agree to: 67:24-68:3; | SUSTAINED as to | **Pltf Obj** Agree to: 67:24-68:3 | **"earplugs" and 68:25-69:03.** |
| 67:05 | Combat Arms earplugs.  Those are triple-flange | Disagree as to remainder on | [68:2569:03], OVERRULED in all | Disagree as to remainder on | **Otherwise OVERRULED** |
| 67:06 | earplugs; correct? | the follwing | other, respects | the following grounds: | |
| 67:07 | A. So the triple-flange are what we | grounds:Conjecture; 402/403; | | Conjecture; 402/403; 611 | |
| 67:08 | had mostly available, through the NSN | 611 leading, asked/answered, | | leading, asked/answered, | |
| 67:09 | purchasing. | vague; speculation, compound | | vague; speculation, compound | |
| 67:10 | Q. When you say the triple-flange | questions; 602/701/702 | | questions; 602/701/702 | |
| 67:11 | are what you had mostly available, you're | improper opinion tesitmony; | | improper opinion tesitmony; | |
| 67:12 | referring to something other than the Combat | 802; | | 802; | |
| 67:13 | Arms; correct? | | | | |
| 67:14 | A. Yes. | | | | |
| 67:15 | Q. Okay.  So what you had mostly | | | | |
| 67:16 | available for service members was a | | | | |
| 67:17 | triple-flange earplug other than the Combat | | | | |
| 67:18 | Arms? | | | | |
| 67:19 | A. Yes. | | | | |
| 67:20 | Q. And that's the first thing that | | | | |
| 67:21 | you tried to fit the service members with; | | | | |
| 67:22 | correct? | | | | |
| 67:23 | A. Yes. | | | | |
| 67:24 | Q. And approximately when did the | | | | |
| 67:25 | Combat Arms first become available in your | | | | |
| 68:01 | clinic? | | | | |
| 68:02 | A. Probably 2004.  Yes, at Fort | | | | |
| 68:03 | Hood.  2004. | | | | |
| 68:04 | Q. So you first tried to fit the | | | | |
| 68:05 | service members with a triple-flange earplug | | | | |
| 68:06 | other than the Combat Arms; correct? | | | | |
| 68:07 | A. Yes. | | | | |
| 68:08 | Q. And sometimes the Combat Arms | | | | |
| 68:09 | were available and sometimes they were not; | | | | |
| 68:10 | correct? | | | | |
| 68:11 | A. Yes. | | | | |
| 68:12 | Q. And if they were available, you | | | | |
| 68:13 | would try to fit the service member with the | | | | |
| 68:14 | Combat Arms; correct? | | | | |
| 68:15 | A. In addition to the linear | | | | |
| 68:16 | triple-flange, yes. | | | | |
| 68:17 | Q. And sometimes the Combat Arms | | | | |
| 68:18 | would fit and sometimes the Combat Arms would | | | | |
| 68:19 | not fit; correct? | | | | |
| 68:20 | A. Yes. | | | | |
| 68:21 | Q. And the Combat Arms were not a | | | | |
| 68:22 | one-size-fits-all earplug, they fit some people | | | | |
| 68:23 | and not others; correct? | | | | |
| 68:24 | A. Yes. | | | | |
| 68:25 | Q. And it was known in the | | | | |
| 69:01 | audiological community that Combat Arms did not | | | | |
| 69:02 | fit some percentage of service members; | | | | |
| 69:03 | correct? | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 69:07 - 69:08 | Battler, Leanne (2020-09-10) | 0:04 | | | |
| | 69:07 | Q. Based on your personal experience | **Re: [69:07 to 69:08]** | Re: [69:07 to 69:08] | **Re: [69:07 to 69:08]** | **SUSTAINED** |
| | 69:08 | and communications with them. | **Pltf Obj** 802, speculation, | SUSTAINED | **Pltf Obj** 802, speculation, | |

| | | | 402/403 | | 402/403 | |
|---|---|---|---|---|---|---|

**69:10 - 69:18**   Battler, Leanne (2020-09-10)   1:37

69:10   A. Our -- Our training -- Our
69:11   training -- Part of our training was that
69:12   there's no such thing as one size fits all.
69:13   Q. With respect to -- With respect
69:14   to preformed earplugs; correct?
69:15   A. With all earplugs.
69:16   Q. And so that would also be true of
69:17   the Combat Arms; correct?
69:18   A. Yes.

**Re: [69:10 to 69:18]**
**Pltf Obj** Nonresponsive answer;
402/403; speculation; 611
leading, vague questions;
701/702

Re: [69:10 to 69:18]
SUSTAINED

**Re: [69:10 to 69:18]**
**Pltf Obj** Nonresponsive answer;
402/403; speculation; 611
leading, vague questions;
701/702

SUSTAINED

**71:10 - 71:21**   Battler, Leanne (2020-09-10)   1:40

71:10   Q. Okay. So with respect to the
71:11   Combat Arms Version 2, though, in giving
71:12   instruction to service members, you did not
71:13   provide anything to them in writing; correct?
71:14   A. Oh. We had to -- CHPPM made the
71:15   card, the little wallet card, with the
71:16   instruction.
71:17   Q. Okay. So what the -- What the
71:18   service members received in writing regarding
71:19   the Combat Arms earplug was the CHPPM wallet
71:20   card; correct?
71:21   A. When we had them available, yes.

**Re: [71:10 to 71:21]**
**Pltf Obj** Agree to
71:10-16;DISAGREE to 71:17-21
- speculation; conjecture;
701/702; 402/403; 406

Re: [71:10 to 71:21]
SUSTAINED

**Re: [71:10 to 71:21]**
**Pltf Obj** Agree to 71:10-16;
DISAGREE to 71:17-21 -
speculation; conjecture;
701/702; 402/403; 406

SUSTAINED

**71:24 - 72:06**   Battler, Leanne (2020-09-10)   1:33

71:24   And did the service members,
71:25   based on your recollection, receive anything
72:01   other than the wallet card created by CHPPM
72:02   when you interacted with them in connection
72:03   with the Combat Arms?
72:04   A. Well, there was our verbal
72:05   instruction, and then when we did the hearing
72:06   health education, we had PowerPoint slides.

**72:11 - 72:17**   Battler, Leanne (2020-09-10)   0:23

72:11   Q. Okay. So the -- Based on your
72:12   experience, the written materials that service
72:13   members would have received relating to the
72:14   Combat Arms would have been the CHPPM wallet
72:15   card or a PowerPoint that the audiologist would
72:16   have created; correct?
72:17   A. Yes.

**Re: [72:11 to 72:17]**
**Pltf Obj** Asked and Answered;
Speculation; 611 leading,
compound, asked and answered;
conjecture;

Re: [72:11 to 72:17]
SUSTAINED

**Re: [72:11 to 72:17]**
**Pltf Obj** Asked and Answered;
Speculation; 611
leading/compound/asked&answered;
conjecture;

SUSTAINED

**73:05 - 73:16**   Battler, Leanne (2020-09-10)   1:59

73:05   Q. So did you ever ask the -- any
73:06   representatives of the manufacturer of the
73:07   Combat Arms, either Aearo or 3M, to give
73:08   presentations to service members relating to
73:09   the Combat Arms?
73:10   A. I -- I did not, no.
73:11   Q. And based on -- Based on your

**Re: [73:05 to 73:16]**
**Pltf Obj** 802; 402/403; 611
leading, speculation, 701/702

Re: [73:05 to 73:16]
OVERRULED

**Re: [73:05 to 73:16]**
**Pltf Obj** 802; 402/403; 611
leading, speculation, 701/702

OVERRULED

| | | | | |
|---|---|---|---|---|
| 73:12 | personal experience, you would not have | | | |
| 73:13 | expected the manufacturer of the Combat Arms or | | | |
| 73:14 | its representatives to come onto bases to give | | | |
| 73:15 | presentations to service members; correct? | | | |
| 73:16 | A. No.  That's correct. | | | |

**74:04 - 74:17**  Battler, Leanne (2020-09-10)  —  1:37

| | | | | |
|---|---|---|---|---|
| 74:04 | Q. Let me simplify it.  In your | Re: [74:04 to 74:17] | Re: [74:04 to 74:17] | Re: [74:04 to 74:17] | SUSTAINED |
| 74:05 | personal experience, the people who gave | Pltf Obj Agree to 74:4-12; | SUSTAINED | Pltf Obj Agree to 74:4-12; | |
| 74:06 | instructions to service members relating to the | DISAGREE to 74:13-17 - | | DISAGREE to 74:13-17 - | |
| 74:07 | use and fitting of Combat Arms were | vague/confusing, speculation, | | vague/confusing, speculation, | |
| 74:08 | audiologists and medically trained personnel; | compound, 402/403, 602/701 | | compound, 402/403, 602/701 | |
| 74:09 | correct? | | | | |
| 74:10 | A. Yes. | | | | |
| 74:11 | Q. At Fort Carson; correct? | | | | |
| 74:12 | A. Correct. | | | | |
| 74:13 | Q. Okay.  And we already talked | | | | |
| 74:14 | about as part of the Rapid Fielding Initiative, | | | | |
| 74:15 | which is separate from Fort Carson and not | | | | |
| 74:16 | under you, service members did not always | | | | |
| 74:17 | receive that fitting and instruction; correct? | | | | |

**74:21 - 75:08**  Battler, Leanne (2020-09-10)  —  1:49

| | | | | |
|---|---|---|---|---|
| 74:21 | Q. Based on your personal | Re: [74:21 to 75:08] | Re: [74:21 to 75:08] | Re: [74:21 to 75:08] | SUSTAINED |
| 74:22 | experience. | Pltf Obj Mischaracterizes | SUSTAINED | Pltf Obj Mischaracterizes | |
| 74:23 | A. Based on my personal experience, | evidence; 611 leading, | | evidence; 611 leading, | |
| 74:24 | that is correct. | compound, asked/answered, 802; | | compound, asked/answered, 802; | |
| 74:25 | Q. The regulations that we looked at | 402/403 | | 402/403 | |
| 75:01 | earlier, they -- they did not talk about the | | | | |
| 75:02 | manufacturers' representatives coming on to | | | | |
| 75:03 | bases to give instruction with respect to the | | | | |
| 75:04 | use and fitting of Combat Arms; correct? | | | | |
| 75:05 | A. That's correct. | | | | |
| 75:06 | Q. They talk about audiologists and | | | | |
| 75:07 | medically trained personnel doing this; fair? | | | | |
| 75:08 | A. Yes. | | | | |

**75:12 - 78:09**  Battler, Leanne (2020-09-10)  —  6:34

| | | | | |
|---|---|---|---|---|
| 75:12 | Q. Okay.  Let's mark as the next | Re: [75:12 to 78:09] | Re: [75:12 to 78:09] | Re: [75:12 to 78:09] | SUSTAINED |
| 75:13 | exhibit Tab 11.  And we'll call this Exhibit 5. | Pltf Obj Improper bolstering, | SUSTAINED | Pltf Obj Improper bolstering, | |
| 75:14 | And I want you to focus on the | foundation, 402/403; 802; | | foundation, 402/403; 802; | |
| 75:15 | portion of the email that's the July 8, 2004, | speculation; leading, vague; | | speculation; leading, vague; | |
| 75:16 | transmission at 9:26 and below, all the way | 602/701 | | 602/701 | |
| 75:17 | down to the bottom. | | | | |
| 75:18 | Can you tell the jury what this | | | | |
| 75:19 | document is? | | | | |
| 75:20 | A. This is an email that my | | | | |
| 75:21 | ex-husband sent to Doug Ohlin.  He forwarded -- | | | | |
| 75:22 | It was forwarded from a friend of my | | | | |
| 75:23 | ex-husband, who was a active duty infantry | | | | |
| 75:24 | officer in Iraq who used the Combat Arms | | | | |
| 75:25 | earplugs that I fitted him with prior to his | | | | |
| 76:01 | deployment. | | | | |
| 76:02 | Q. Okay.  So let's -- Let's break | | | | |

76:03    that down.  The report, beginning where it
76:04    starts with:  Hey, Diggs, who is that -- who is
76:05    the individual that is coming from?
76:06    A. It was coming from Ron Millis,
76:07    who is a Lieutenant Colonel at 11th Bravo --
76:08    11th Alpha infantry officer.
76:09    Q. Okay.  And what's your
76:10    understanding of where Ron Millis was at the
76:11    time he sent this email?
76:12    A. Ron was emailing from Iraq, to my
76:13    husband, Richard, who people called Diggs, who
76:14    was in Kuwait at the time.  And he just said,
76:15    again, you know, where -- yeah, had an
76:16    opportunity --
76:17    Q. Let's break it down.  So in
76:18    Exhibit Number 5, let's start -- Can you please
76:19    read to the jury the paragraph beginning with:
76:20    Well, the Millis luck.
76:21    A. Well, the Millis luck seems to be
76:22    holding.
76:23    So this is Ron -- Ron speaking,
76:24    with the 11 Alpha infantry officer ranger:  So
76:25    my family luck seems to be holding.  I arrived
77:01    here the day before the -- the storm; and then
77:02    he defines the storm by saying, we've had the
77:03    most killed in action since Vietnam.  We are
77:04    especially lucky -- and he's being sarcastic --
77:05    especially lucky that here in Camp Taji was the
77:06    Arty rocket mortar training base for Saddam
77:07    Hussein, so all of the out-of-work locals are
77:08    pretty good at indirect fire.
77:09    Q. So did you understand that to
77:10    mean that things were pretty intense where he
77:11    was?
77:12    A. Yes.
77:13    Q. Could you now read the next
77:14    paragraph in the email from this service member
77:15    in Iraq?
77:16    A. Right.  So then he said:  Hey,
77:17    did Leanne, your wife, have anything to do with
77:18    Combat Arms earplugs, the yellow and green
77:19    ones?  They work great in this environment.  I
77:20    was able to test them out two different times.
77:21    They probably made the difference between
77:22    eardrum/hearing damage and not.  They
77:23    definitely allow you to mentally recover very
77:24    quickly so you are able to deal with your
77:25    situation, versus standing around like a
78:01    stunned mullet for a while.
78:02    Q. And what did you take that
78:03    paragraph to mean?
78:04    A. I took that to mean that he had
78:05    been hit by at least one blast, and that the
78:06    Combat Arms earplug attenuated enough of the

| | | | | | |
|---|---|---|---|---|---|
| 78:07 | percussion wave that it didn't knock the wind | | | | |
| 78:08 | out of him to the level that he was -- had | | | | |
| 78:09 | experienced prior. | | | | |
| | | | | | |
| 79:08 - 80:09 | Battler, Leanne (2020-09-10) | 2:52 | | | |
| 79:08 | Q. Okay.  So you understood Mr. | | **Re: [79:08 to 80:09]** | Re: [79:08 to 80:09] | **Re: [79:08 to 80:09]** |
| 79:09 | Millis to be indicating that the Combat Arms | | **Pltf Obj** Speculation; | SUSTAINED | **Pltf Obj** Speculation; |
| 79:10 | earplugs worked great in combat? | | nonresponsive answers; 802; | | nonresponsive answers; 802; |
| 79:11 | A. Yes.  Dismounted -- He's an | | 611 vague, leading; 402/403; | | 611 vague, leading; 402/403; |
| 79:12 | infantry officer, dismounted operations. | | 602/701/702 | | 602/701/702 |
| 79:13 | Q. Okay.  And he says that they | | | | |
| 79:14 | probably made the difference between | | | | |
| 79:15 | eardrum/hearing damage and not. | | | | |
| 79:16 | What did you understand that to | | | | |
| 79:17 | mean? | | | | |
| 79:18 | A. I understood that as him saying | | | | |
| 79:19 | he was -- he was in a fire-fight and exposed to | | | | |
| 79:20 | at least one blast, close range, and maintained | | | | |
| 79:21 | his hearing. | | | | |
| 79:22 | Q. While wearing the Combat Arms? | | | | |
| 79:23 | A. Yes. | | | | |
| 79:24 | Q. He also says in the next | | | | |
| 79:25 | sentence:  They definitely allow you to | | | | |
| 80:01 | mentally recover very quickly so you are able | | | | |
| 80:02 | to deal with your situation versus standing | | | | |
| 80:03 | around like a stunned mullet for a while.  What | | | | |
| 80:04 | did you understand that to mean? | | | | |
| 80:05 | A. My understanding was, again, that | | | | |
| 80:06 | was -- when you're hit -- a percussion wave, a | | | | |
| 80:07 | significant impulse noise, whether it's weapons | | | | |
| 80:08 | fire or blast exposure, affects your whole | | | | |
| 80:09 | body, not just your ears. | | | | |
| | | | | | |
| 80:14 - 80:18 | Battler, Leanne (2020-09-10) | 0:15 | | | |
| 80:14 | Q. And reflecting on Mr. Millis' | | **Re: [80:14 to 80:18]** | Re: [80:14 to 80:18] | **Re: [80:14 to 80:18]** |
| 80:15 | email, are you -- are you proud of your role | | **Pltf Obj** 402/403; 602/701/702 | SUSTAINED | **Pltf Obj** 402/403; 602/701/702 |
| 80:16 | with respect to fitting the Combat Arms, in | | | | |
| 80:17 | terms of it -- the protection that it provided | | | | |
| 80:18 | to service members? | | | | |
| | | | | | |
| 80:22 - 81:08 | Battler, Leanne (2020-09-10) | 1:03 | | | |
| 80:22 | A. I mean, Ron was at our wedding. | | **Re: [80:22 to 81:08]** | Re: [80:22 to 81:08] | **Re: [80:22 to 81:08]** |
| 80:23 | I might have -- And that was the summer I was | | **Pltf Obj** Nonresponsive answer; | SUSTAINED | **Pltf Obj** Nonresponsive answer; |
| 80:24 | working at Aberdeen, I -- I'm pretty sure I | | 402/403; speculation; 611 | | 402/403; speculation; 611 |
| 80:25 | fitted him.  I'm very proud of that. | | leading, vague questions; | | leading, vague questions; |
| 81:01 | Q. Okay.  So you're proud of fitting | | 701/702; impromper bolstering | | 701/702; impromper bolstering |
| 81:02 | Mr. Millis with the Combat Arms and the | | | | |
| 81:03 | protection that it provided to him in combat? | | | | |
| 81:04 | A. Yes. | | | | |
| 81:05 | Q. And in doing that, you were | | | | |
| 81:06 | helping the United States Military with respect | | | | |
| 81:07 | to its mission in Iraq? | | | | |
| 81:08 | A. Yes.  Very proud of that. | | | | |

The "SUSTAINED" entries in the rightmost column appear highlighted for the three rulings: [79:08 to 80:09], [80:14 to 80:18], and [80:22 to 81:08].

| | | | | | | |
|---|---|---|---|---|---|---|
| **81:19 - 82:19** | Battler, Leanne (2020-09-10) | 2:38 | | | | |
| 81:19 | Q. Yes.  Not just with respect to | | Re: [81:19 to 82:19] | Re: [81:19 to 82:19] | Re: [81:19 to 82:19] | SUSTAINED |
| 81:20 | Mr. Millis, but with respect to the Combat Arms | | Pltf Obj 402/403; vague; | SUSTAINED | Pltf Obj 402/403; vague; | |
| 81:21 | generally, and soldiers generally, are you | | mischaracterizes evidence; | | mischaracterizes evidence; | |
| 81:22 | proud of the role that you played with respect | | 602/701/702 improper | | 602/701/702 improper | |
| 81:23 | to fitting soldiers with Combat Arms? | | opinion/expert testimony; | | opinion/expert testimony; | |
| 81:24 | A. And my response is yes, hundred | | speculation | | speculation | |
| 81:25 | percent. | | | | | |
| 82:01 | Q. And you say that, yes, a hundred | | | | | |
| 82:02 | percent.  Can you describe for the jury why | | | | | |
| 82:03 | your answer is, yes, you're a hundred percent | | | | | |
| 82:04 | proud of your role with respect to the Combat | | | | | |
| 82:05 | Arms? | | | | | |
| 82:06 | A. This was -- These were the first | | | | | |
| 82:07 | nonlinear earplugs, they were cutting-edge | | | | | |
| 82:08 | technology; for the first time, soldiers were | | | | | |
| 82:09 | wanting -- wanting the hearing protection; they | | | | | |
| 82:10 | had great things to say about it; and I was | | | | | |
| 82:11 | part of history. | | | | | |
| 82:12 | Q. And based on your personal | | | | | |
| 82:13 | experience, and your -- and communications that | | | | | |
| 82:14 | you had with soldiers, is it your -- as an | | | | | |
| 82:15 | audiologist, is it your understanding that the | | | | | |
| 82:16 | Combat Arms earplugs, which you helped to fit, | | | | | |
| 82:17 | helped the military effort in Iraq and | | | | | |
| 82:18 | Afghanistan? | | | | | |
| 82:19 | A. Absolutely. | | | | | |
| | | | | | | |
| **82:25 - 83:03** | Battler, Leanne (2020-09-10) | 0:27 | | | | |
| 82:25 | A. I believe that the earplug, the | | | | | |
| 83:01 | Combat Arms earplug, Version 2, helped improve | | | | | |
| 83:02 | situational awareness, survivability, and | | | | | |
| 83:03 | lethality. | | | | | |
| | | | | | | |
| **83:09 - 83:11** | Battler, Leanne (2020-09-10) | 0:09 | | | | |
| 83:09 | With respect to your personal | | Re: [83:09 to 83:11] | Re: [83:09 to 83:11] | Re: [83:09 to 83:11] | SUSTAINED |
| 83:10 | experience, how did the Combat Arms earplug | | Pltf Obj Speculation; 402/403; | SUSTAINED | Pltf Obj Speculation; 402/403; | |
| 83:11 | help soldiers with situational awareness? | | 611; 602/701/702 improper | | 611; 602/701/702 improper | |
| | | | | opinion/expert testimony; | | opinion/expert testimony; | |
| | | | | improper bolstering | | improper bolstering | |
| | | | | | | |
| **83:22 - 84:08** | Battler, Leanne (2020-09-10) | 1:55 | | | | |
| 83:22 | A. So, yes.  Again, a regular | | Re: [83:22 to 84:08] | Re: [83:22 to 84:08] | Re: [83:22 to 84:08] | SUSTAINED |
| 83:23 | triple-flange earplug, or foam earplug, which | | Pltf Obj Speculation; 802; | SUSTAINED | Pltf Obj Speculation; 802; | |
| 83:24 | would overattenuate to the point that troops | | 402/403; 406; 602/701/702 | | 402/403; 406; 602/701/702 | |
| 83:25 | felt they were not always able to hear sniper | | | | | |
| 84:01 | fire or calls from their buddies.  But that | | | | | |
| 84:02 | was -- The overattenuation effect was | | | | | |
| 84:03 | alleviated by the filter portion of the Combat | | | | | |
| 84:04 | Arms earplug in dismounted operations. | | | | | |
| 84:05 | Q. Based on -- Based on your | | | | | |
| 84:06 | personal experience and your communications | | | | | |
| 84:07 | with service members, how did the Combat Arms | | | | | |
| 84:08 | earplug help with survivability? | | | | | |

84:11 - 86:11    Battler, Leanne (2020-09-10)                                    3:11

| | | |
|---|---|---|
| 84:11 | A. Hearing is twenty-four hours, | |
| 84:12 | three-hundred-sixty degrees.  So if you're | |
| 84:13 | asleep, and someone is coming up to get you, | |
| 84:14 | you could hear them, even if you had the Combat | |
| 84:15 | Arms earplug in. | |
| 84:16 | Q. And in your view, was that a | |
| 84:17 | positive feature of the Combat Arms? | |
| 84:18 | A. Hear the enemy, stay alive. | |
| 84:19 | Q. Let's talk about the third thing | |
| 84:20 | that you said that the Combat Arms earplug | |
| 84:21 | helped with, and that was with respect to | |
| 84:22 | lethality.  Did I get that right? | |
| 84:23 | A. Yes. | |
| 84:24 | Q. And based on your personal | |
| 84:25 | experience and your communication with service | |
| 85:01 | members, how did the Combat Arms earplug help | |
| 85:02 | with respect to lethality? | |
| 85:03 | A. It's really the same as | |
| 85:04 | survivability. | |
| 85:05 | Q. Okay.  How so? | |
| 85:06 | A. So you can hear -- you can hear | |
| 85:07 | the enemy. | |
| 85:08 | Q. And have you had communications | |
| 85:09 | with others in the audiological community about | |
| 85:10 | how the Combat Arms earplugs helped soldiers | |
| 85:11 | with situational awareness, survivability, and | |
| 85:12 | lethality? | |
| 85:13 | A. Yes. | |
| 85:14 | Q. Who else in the audiological | |
| 85:15 | community have you talked to about how the | |
| 85:16 | Combat Arms Version 2 helped soldiers with | |
| 85:17 | situational awareness, survivability, and | |
| 85:18 | lethality? | |
| 85:19 | A. We all talk about it. | |
| 85:20 | Q. Okay.  And based on your | |
| 85:21 | communications with others in the -- First of | |
| 85:22 | all, when you're saying all, are you referring | |
| 85:23 | to Army audiologists or all Armed Forces? | |
| 85:24 | A. I've met a lot of -- I've met a | |
| 85:25 | lot of audiologists in all of the services over | |
| 86:01 | the last seventeen years.  And as I say, I'm | |
| 86:02 | very proud of the role I played, and I do | |
| 86:03 | mention anecdotal encounters and reports that | |
| 86:04 | I've heard from soldiers who I've seen in the | |
| 86:05 | clinic. | |
| 86:06 | Q. Okay.  And there were soldiers | |
| 86:07 | who you've seen in the clinic who reported a | |
| 86:08 | positive experience with respect to the Combat | |
| 86:09 | Arms? | |
| 86:10 | A. Right.  And downrange and in the | |
| 86:11 | hazardous noise environments. | |

| Re: [84:11 to 86:11] | Re: [84:11 to 86:11] | Re: [84:11 to 86:11] | SUSTAINED |
|---|---|---|---|
| Pltf Obj Conjecture; speculation; nonresponsive answers; 402/403; 602/701/702 improper opinion/expert opinions; 611 leading, vague, compound questions; vast generalizations; 802 | SUSTAINED | Pltf Obj Conjecture; speculation; nonresponsive answers; 402/403; 602/701/702 improper opinion/expert opinions; 611 leading, vague, compound questions; vast generalizations; 802 | |

| | | | | | |
|---|---|---|---|---|---|
| **86:21 - 88:01** | Battler, Leanne (2020-09-10) | 2:05 | | | |
| 86:21 | Q. You -- The -- You said you had | | Re: [86:21 to 88:01] | Re: [86:21 to 88:01] | Re: [86:21 to 88:01] | **SUSTAINED** |
| 86:22 | talked to others within the audiological | | Pltf Obj 802; 402/403; 404; | SUSTAINED | Pltf Obj 802; 402/403; 404; | |
| 86:23 | community about how the Combat Arms helped with | | Speculation; 611; vague; | | Speculation; 611; vague; | |
| 86:24 | situational awareness, survivability, and | | 602/701/702; leading | | 602/701/702; leading | |
| 86:25 | lethality for soldiers.  Are there any in the | | | | | |
| 87:01 | audiological community who shared your view | | | | | |
| 87:02 | that the Combat Arms helped with those things, | | | | | |
| 87:03 | based on your conversations? | | | | | |
| 87:04 | A. I presented a lot of data at | | | | | |
| 87:05 | military audiology meetings, and some people | | | | | |
| 87:06 | did ask for copies of my slides at the end, | | | | | |
| 87:07 | yes. | | | | | |
| 87:08 | Q. Okay.  And did you present data | | | | | |
| 87:09 | showing how the Combat Arms had helped | | | | | |
| 87:10 | soldiers? | | | | | |
| 87:11 | A. Yes. | | | | | |
| 87:12 | Q. Okay.  And could you describe | | | | | |
| 87:13 | that data? | | | | | |
| 87:14 | A. So it was related to my | | | | | |
| 87:15 | deployment, which was in support of fielding a | | | | | |
| 87:16 | different hearing protector.  And in my data | | | | | |
| 87:17 | collection, I thought, well, if you're going to | | | | | |
| 87:18 | ask how do you like this new hearing protector, | | | | | |
| 87:19 | then the best way to describe how you like it | | | | | |
| 87:20 | would be comparing it to a series of other | | | | | |
| 87:21 | hearing protectors.  So that's how I collected | | | | | |
| 87:22 | data, and I included the Combat Arms earplug as | | | | | |
| 87:23 | one of the alternate types of hearing | | | | | |
| 87:24 | protection, to compare things like situational | | | | | |
| 87:25 | awareness, comfort, radial clarity, that sort | | | | | |
| 88:01 | of thing. | | | | | |
| | | | | | |
| **88:05 - 88:09** | Battler, Leanne (2020-09-10) | 0:15 | | | |
| 88:05 | Q. So in 2008, you put together a | | | | | |
| 88:06 | slide presentation comparing the Combat Arms | | | | | |
| 88:07 | earplug to other earplugs in a variety of | | | | | |
| 88:08 | respects; correct? | | | | | |
| 88:09 | A. Yes. | | | | | |
| | | | | | |
| **88:21 - 88:25** | Battler, Leanne (2020-09-10) | 0:21 | | | |
| 88:21 | Lieutenant Colonel Battler, can | | Re: [88:21 to 88:25] | Re: [88:21 to 88:25] | Re: [88:21 to 88:25] | **SUSTAINED** |
| 88:22 | you describe how the Combat Arms fared | | Pltf Obj 611 Vague, Leading, | SUSTAINED | Pltf Obj 611 Vague, Leading, | |
| 88:23 | compared to other earplugs in the analysis that | | 402/403, 701/702; | | 402/403, 701/702; | |
| 88:24 | you did? | | | | | |
| 88:25 | A. Pretty well. | | | | | |
| | | | | | |
| **90:02 - 90:12** | Battler, Leanne (2020-09-10) | 1:46 | | | |
| 90:02 | Q. Okay.  Exhibit 6, is that a | | Re: [90:02 to 90:12] | Re: [90:02 to 90:12] | Re: [90:02 to 90:12] | **SUSTAINED** |
| 90:03 | PowerPoint you prepared? | | Pltf Obj 802; 402/403 | SUSTAINED | Pltf Obj 802; 402/403 | |
| 90:04 | A. Yes. | | | | | |
| 90:05 | Q. Can you describe the background | | | | | |
| 90:06 | behind this PowerPoint? | | | | | |
| 90:07 | A. Oh.  This was a presentation that | | | | | |

| | | | |
|---|---|---|---|
| 90:08 I made at the joint DoD and VA Audiology | | | |
| 90:09 Conference in 2009, basically summarizing the | | | |
| 90:10 results of my deployment to Iraq as an | | | |
| 90:11 individual augmentee with the 3rd Brigade | | | |
| 90:12 Combat Team, 4th Infantry Division. | | | |

90:18 - 92:04   Battler, Leanne (2020-09-10)   3:32

| 90:18 Q. Okay. And did your -- As part of | Re: [90:18 to 92:04] | Re: [90:18 to 92:04] | Re: [90:18 to 92:04] | SUSTAINED |
|---|---|---|---|---|
| 90:19 your survey, did you ask for feedback on the | Pltf Obj 802; 402/403; | SUSTAINED | Pltf Obj 802; 402/403; | |
| 90:20 Combat Arms and other hearing protection? | speculation; 602/701/702; | | speculation; 602/701/702; | |
| 90:21 A. Yes. | conjecture; nonresponsive | | conjecture; nonresponsive | |
| 90:22 Q. How did -- How did the Combat | answers | | answers | |

90:23 Arms fare relatively to other hearing
90:24 protection in your survey?
90:25 A. Right. So as part of my mission,
91:01 so historically, the 4th Infantry Division was
91:02 known as the digital division, so they tested
91:03 and fielded all digital equipment before
91:04 anybody else.
91:05 So they were gifted these nine
91:06 hundred seventy-five single channel and five
91:07 hundred seventy-five dual channel, high-level
91:08 electronic hearing protection systems. They
91:09 didn't receive them until they were actually in
91:10 theater.
91:11 So my mission was to collect
91:12 quality assurance data to see how they worked,
91:13 how soldiers liked them. So I thought, well, I
91:14 guess the best way to comment on one thing is
91:15 to compare it to another thing. And so I asked
91:16 -- I fitted all of these combat hearing aids
91:17 and then went back and took survey results, and
91:18 also measured their postdeployment audiogram
91:19 and compared it to their predeployment
91:20 audiogram to see if this group using this
91:21 high-level electronic TCAPS, tactical
91:22 communication and hearing protection system, if
91:23 they fared better than groups using different
91:24 hearing protectors.
91:25 So basically, I asked them how
92:01 they felt they worked in dismounted operations
92:02 versus mounted operations, radio communication,
92:03 situational awareness, comfort, a variety. So
92:04 I can -- I can review these slides --

92:08 - 92:24   Battler, Leanne (2020-09-10)   1:09

| 92:08 Q. Well, let's do -- Let's do a | Re: [92:08 to 92:24] | Re: [92:08 to 92:24] | Re: [92:08 to 92:24] | SUSTAINED |
|---|---|---|---|---|
| 92:09 summary. First of all, what you're looking at | Pltf Obj 402/403; speculation; | SUSTAINED | Pltf Obj 402/403; speculation; | |
| 92:10 is TCAPS. Can you describe for the jury what | 602/701/702 | | 602/701/702 | |
| 92:11 TCAPS is? | | | | |

92:12 A. So TCAPS is the generic name to
92:13 encompass all electronic hearing systems, like
92:14 Kleenex is a brand of facial tissue, so, you
92:15 know, the QuietPro is a brand of TCAPS, same as

| | | | | | |
|---|---|---|---|---|---|

92:16  the Altor; anything electronic, anything that
92:17  has an active attenuation or amplification or
92:18  active noise reduction, or some combination of
92:19  those, designed to not only protect your
92:20  hearing but actually enhance your hearing
92:21  ability on the battlefield.
92:22  Q. And what is the price range of
92:23  TCAPS, like QuietPro, relative to the price of
92:24  Combat Arms Version 2 in your experience?

**93:07 - 93:25    Battler, Leanne (2020-09-10)    1:56**

93:07  A. At the time, this particular
93:08  system that I was evaluating, they were about a
93:09  thousand dollars apiece.
93:10  Q. Okay.  So the QuietPro you were
93:11  evaluating was about a thousand dollars apiece;
93:12  correct?
93:13  A. Yes.  The dual channel was
93:14  slightly more expensive than the single-channel
93:15  units.
93:16  Q. Okay.  And the approximate price
93:17  of the Combat Arms Version 2?
93:18  A. At the time, I think it was about
93:19  seven dollars.
93:20  Q. Okay.  And you evaluated the
93:21  QuietPro, which was about a thousand dollars,
93:22  and the Combat Arms Version 2, which was
93:23  approximately seven dollars.  And how did the
93:24  Combat Arms Version 2 perform for soldiers,
93:25  relative to the QuietPro?

Re: [93:07 to 93:25]
**Pltf Obj** Agree to 93:16-19;
Disagree to the rest; 402/403;
701/702

Re: [93:07 to 93:25]
DEFER RULING

Re: [93:07 to 93:25]
**Pltf Obj** Agree to 93:16-19;
Disagree to the rest 402/403;
701/702

**SUSTAINED**

**94:04 - 94:23    Battler, Leanne (2020-09-10)    2:14**

94:04  A. So I think right off the bat, one
94:05  of the first questions in the survey was what
94:06  kind of hearing protection did you use before,
94:07  so what are you comparing the QuietPro to?  And
94:08  25 percent of the 79 respondents had used the
94:09  -- compared it to the Combat Arms earplug.
94:10  In terms of dismounted
94:11  operations, 35 percent of that group felt they
94:12  were equal.  Mounted operations, speech clarity
94:13  they felt was equal.  Fatigue, seventy -- about
94:14  70 percent felt that they were the same.  In
94:15  terms of generator -- around generator noise,
94:16  43 percent felt they were the same.
94:17  Situational awareness, 37 percent felt it was
94:18  the same.  And that was -- so I mean, not bad.
94:19  Q. So your overall take-away, is it
94:20  fair to say, that the seven-dollar Combat Arms,
94:21  based on your personal experience, surveys of
94:22  soldiers, performed approximately the same as
94:23  the one thousand dollar QuietPro?

Re: [94:04 to 94:23]
**Pltf Obj** 402/403; 802;
602/701/702; speculation;
conjecture; 611 leading and
compound

Re: [94:04 to 94:23]
SUSTAINED

Re: [94:04 to 94:23]
**Pltf Obj** 402/403; 802;
602/701/702; speculation;
conjecture; 611 leading and
compound

**SUSTAINED**

**95:02 - 95:18    Battler, Leanne (2020-09-10)    2:35**

| | | | | | |
|---|---|---|---|---|---|
| 95:02 | A. For a good portion of them. Not | **Re: [95:02 to 95:18]** | **Re: [95:02 to 95:18]** | **Re: [95:02 to 95:18]** | **SUSTAINED** |
| 95:03 | a majority, but a good portion, yes. | **Pltf Obj** 402/403; 602/701/702; | SUSTAINED | **Pltf Obj** 402/403; 602/701/702; | |
| 95:04 | Q. Okay. What was your personal | speculation; conjecture; 611 | | speculation; conjecture; 611 | |
| 95:05 | take-away from your study on use of the | leading and compound | | leading and compound | |
| 95:06 | QuietPro versus use of the Combat Arms? | | | | |
| 95:07 | A. The QuietPro was kind of like a | | | | |
| 95:08 | smartphone, you had -- you had to have a lot of | | | | |
| 95:09 | practice with it before you could be | | | | |
| 95:10 | proficient. The Combat Arms earplug was much | | | | |
| 95:11 | more simple. | | | | |
| 95:12 | Q. And based on -- Based on your | | | | |
| 95:13 | experience, would you recommend to soldiers the | | | | |
| 95:14 | Combat Arms versus the QuietPro? | | | | |
| 95:15 | A. At the level -- At the level of | | | | |
| 95:16 | development that both products were at in 2008, | | | | |
| 95:17 | yes, I'd recommend the Combat Arms over the | | | | |
| 95:18 | QuietPro. | | | | |
| 96:07 - 96:23 | Battler, Leanne (2020-09-10)        1:21 | | | | |
| 96:07 | Q. Okay. You said that at the level | **Re: [96:07 to 96:23]** | **Re: [96:07 to 96:23]** | **Re: [96:07 to 96:23]** | **SUSTAINED** |
| 96:08 | of deployment that both products were at in | **Pltf Obj** Vague/confusing; | SUSTAINED | **Pltf Obj** Vague/confusing; | |
| 96:09 | 2008, you'd recommend to soldiers the Combat | 402/403; 802; 602/701/702 | | 402/403; 802; 602/701/702 | |
| 96:10 | Arms Version 2 over the QuietPro. Why is that? | | | | |
| 96:11 | A. Because it was more portable, it | | | | |
| 96:12 | was easier to operate, the price point was a | | | | |
| 96:13 | factor as well. Soldiers were afraid -- If a | | | | |
| 96:14 | piece of -- If a high-value piece of equipment | | | | |
| 96:15 | is lost, then oftentimes soldiers are | | | | |
| 96:16 | responsible to replace it. And I know of | | | | |
| 96:17 | several soldiers who said they would rather | | | | |
| 96:18 | lose hearing than risk losing a high -- | | | | |
| 96:19 | high-value piece of equipment. | | | | |
| 96:20 | So they'd rather use a | | | | |
| 96:21 | seven-dollar piece, that if they have to buy it | | | | |
| 96:22 | or have it repaired, then seven dollars is more | | | | |
| 96:23 | affordable. | | | | |
| 97:11 - 98:09 | Battler, Leanne (2020-09-10)        2:32 | | | | |
| 97:11 | Q. Okay. You fit -- You fit | **Re: [97:11 to 98:09]** | **Re: [97:11 to 98:09]** | **Re: [97:11 to 98:09]** | **SUSTAINED** |
| 97:12 | thousands of soldiers with Combat Arms; | **Pltf Obj** 802; 404; 403 | OVERRULED as to | **Pltf Obj** 802; 404; 403 | |
| 97:13 | correct? | | [97:1197:18], SUSTAINED | | |
| 97:14 | A. Yes. | | (hearsay) as to, [97:1998:09] | | |
| 97:15 | Q. And did any of them come back to | | | | |
| 97:16 | you and complain that the Combat Arms did not | | | | |
| 97:17 | adequately protect their hearing? | | | | |
| 97:18 | A. Not one. | | | | |
| 97:19 | Q. Did any of them come back to you | | | | |
| 97:20 | and complain that they experienced tinnitus | | | | |
| 97:21 | after using the Combat Arms? | | | | |
| 97:22 | A. (Witness shakes head.) | | | | |
| 97:23 | Q. Is that a no? | | | | |
| 97:24 | A. No. I'm just -- I'm thinking. | | | | |
| 97:25 | Some soldiers would exaggerate or | | | | |
| 98:01 | feign hearing loss or tinnitus or both on their | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 98:02 | postdeployment hearing test. But I don't | | | |
| | 98:03 | recall anyone saying it was a direct result of | | | |
| | 98:04 | using X, Y, or Z hearing protection. | | | |
| | 98:05 | Q. Okay. You said some soldiers | | | |
| | 98:06 | would exaggerate or feign hearing loss or | | | |
| | 98:07 | tinnitus on their postdeployment hearing test, | | | |
| | 98:08 | is that based on your personal experience and | | | |
| | 98:09 | observation of those soldiers? | | | |
| 98:13 - 98:22 | | Battler, Leanne (2020-09-10) | 1:43 | | |
| | 98:13 | A. That is -- That is my experience, | | **Re: [98:13 to 98:22]** | Re: [98:13 to 98:22] | **Re: [98:13 to 98:22]** | **SUSTAINED** |
| | 98:14 | yes. | | **Pltf Obj** 611 leading, | SUSTAINED | **Pltf Obj** 611 leading, | |
| | 98:15 | Q. And how were you able to | | asked/answered; 402/403; | | asked/answered; 402/403; | |
| | 98:16 | determine that? | | 602/701/702 | | 602/701/702 | |
| | 98:17 | A. We have -- Some of our tests | | | | | |
| | 98:18 | require no response from the patient. It's not | | | | | |
| | 98:19 | a matter of them pressing the button, their | | | | | |
| | 98:20 | brain will tell us how their hearing is. | | | | | |
| | 98:21 | Q. Okay. Can we go back to Tab 11, | | | | | |
| | 98:22 | which is Exhibit 5? | | | | | |
| 98:24 - 99:14 | | Battler, Leanne (2020-09-10) | 1:03 | **Re: [98:24 to 99:14]** | Re: [98:24 to 99:14] | **Re: [98:24 to 99:14]** | **OVERRULED** |
| | 98:24 | Q. All right. Do you see the note | | **Pltf Obj** 802; 701/702; | OVERRULED | **Pltf Obj** 802; 701/702; | |
| | 98:25 | at the top it says: This note from Doug Ohlin | | improper bolstering; 404; | | improper bolstering; 404; | |
| | 99:01 | re: Combat Arms in Iraq, we are helping. And | | 402/403 | | 402/403 | |
| | 99:02 | that's from Elliott Berger. | | | | | |
| | 99:03 | Do you see that? | | | | | |
| | 99:04 | A. Yes. | | | | | |
| | 99:05 | Q. Have you met Elliott Berger? | | | | | |
| | 99:06 | A. Yes. | | | | | |
| | 99:07 | Q. And is it -- Is it your view that | | | | | |
| | 99:08 | he is competent in the field of hearing | | | | | |
| | 99:09 | protection, based on your interaction with him? | | | | | |
| | 99:10 | A. Yes. | | | | | |
| | 99:11 | Q. And do you agree that the Combat | | | | | |
| | 99:12 | Arms was helping in Iraq, based on your | | | | | |
| | 99:13 | personal experience? | | | | | |
| | 99:14 | A. Yes, I do. | | | | | |
| 99:18 - 100:01 | | Battler, Leanne (2020-09-10) | 1:45 | **Re: [99:18 to 100:01]** | Re: [99:18 to 100:01] | **Re: [99:18 to 100:01]** | **OVERRULED** |
| | 99:18 | Q. Let's go to Tab 6, and mark it as | | **Pltf Obj** Agree to 99:23-100:1; | OVERRULED | **Pltf Obj** Agree to 99:23-100:1 | |
| | 99:19 | the next exhibit, which is Exhibit Number 8. | | Disagree to entry of Exhibit 8 | | Disagree to entry of Exhibit 8 | |
| | 99:20 | This exhibit is an email from Kathy Gates to | | - foundation; 802; 602; | | - foundation; 802; 602; | |
| | 99:21 | Theresa Schultz and others, dated December 10, | | 402/403 | | 402/403 | |
| | 99:22 | 2007. | | | | | |
| | 99:23 | Who is Kathy Gates? | | | | | |
| | 99:24 | A. Retired Colonel Dr. Kathy Gates | | | | | |
| | 99:25 | was our audiology consultant to the Surgeon | | | | | |
| | 100:01 | General. | | | | | |
| 100:06 - 100:09 | | Battler, Leanne (2020-09-10) | 0:18 | | | | |
| | 100:06 | Q. Okay. So do you -- Do you recall | | | | | |
| | 100:07 | the date of when you deployed to Iraq for CAE | | | | | |
| | 100:08 | fitting? | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100:09 | A. It was in March 2008. | | | | | |

101:06 - 103:02   Battler, Leanne (2020-09-10)                    3:52

| | | | Re: [101:06 to 103:02] | Re: [101:06 to 103:02] | Re: [101:06 to 103:02] | OVERRULED |
|---|---|---|---|---|---|---|
| 101:06 | Q. So it says:  Leanne Cleveland, | | | **Pltf Obj** AGREE to 102:2-12; | OVERRULED | **Pltf Obj** AGREE to 102:2-12 | |
| 101:07 | audiologist at Fort Carson, serves as the | | | DISAGREE with 101:6-20 and | | DISAGREE with 101:6-20 and | |
| 101:08 | hearing expert and will deploy with the | | | testimony based on Ex. 8 - | | testimony based on Ex. 8 - | |
| 101:09 | division to continue to support this | | | 802; 611; foundation; DISAGREE | | 802; 611; foundation; DISAGREE | |
| 101:10 | initiative.  Soldiers were provided | | | with 102:13 - 701/702; | | with 102:13 - 701/702; | |
| 101:11 | predeployment hearing service, parentheses | | | 402/403; 611 leading; | | 402/403; 611 leading; | |
| 101:12 | DOEHRS, audiogram, CAE fitting, health | | | vague/confusing | | vague/confusing | |
| 101:13 | education, and QP training/fitting. | | | | | | |
| 101:14 | My question is:  Does that | | | | | | |
| 101:15 | refresh your recollection that you were | | | | | | |
| 101:16 | deployed in or around December 2007 to provide | | | | | | |
| 101:17 | CAE fitting and other predeployment hearing | | | | | | |
| 101:18 | services? | | | | | | |
| 101:19 | A. There were -- The planned process | | | | | | |
| 101:20 | was in motion for me to deploy in March, yeah. | | | | | | |
| 101:21 | Q. Okay.  Okay.  So you deployed | | | | | | |
| 101:22 | with the division to support this initiative in | | | | | | |
| 101:23 | 2008? | | | | | | |
| 101:24 | A. I deployed after the division had | | | | | | |
| 101:25 | already left.  I was an individual augmentee, | | | | | | |
| 102:01 | added later on. | | | | | | |
| 102:02 | Q. Okay.  And did you provide CAE | | | | | | |
| 102:03 | fitting as part of that deployment? | | | | | | |
| 102:04 | A. Through the SRP site, yes, with | | | | | | |
| 102:05 | their predeployment as discussed -- As before, | | | | | | |
| 102:06 | everybody was fitted with the linear earplugs, | | | | | | |
| 102:07 | triple-flange or quad-flange, and Combat Arms, | | | | | | |
| 102:08 | provided we had them. | | | | | | |
| 102:09 | Q. Okay.  And SRP stands for? | | | | | | |
| 102:10 | A. Soldier Readiness Processing | | | | | | |
| 102:11 | Center, also sometimes just called Soldier | | | | | | |
| 102:12 | Readiness Center. | | | | | | |
| 102:13 | Q. Okay.  And you did not have any | | | | | | |
| 102:14 | more difficulty fitting the Combat Arms, than | | | | | | |
| 102:15 | you did other earplugs; correct? | | | | | | |
| 102:16 | A. Difficulty, like? | | | | | | |
| 102:17 | Q. Well, let me ask you this way: | | | | | | |
| 102:18 | Comparing Combat Arms with other earplugs, in | | | | | | |
| 102:19 | your personal experience, you did not find that | | | | | | |
| 102:20 | the Combat Arms earplugs were more likely to | | | | | | |
| 102:21 | lose their seal than other earplugs; correct? | | | | | | |
| 102:22 | A. Not including electronic TCAPS, | | | | | | |
| 102:23 | correct. | | | | | | |
| 102:24 | Q. Okay.  So I'm correct that Combat | | | | | | |
| 102:25 | Arms earplugs were not more likely to lose | | | | | | |
| 103:01 | their seal than other earplugs; yes? | | | | | | |
| 103:02 | A. In my experience, yes. | | | | | | |

103:07 - 103:20   Battler, Leanne (2020-09-10)                    1:54

| | | | Re: [103:07 to 103:20] | Re: [103:07 to 103:20] | Re: [103:07 to 103:20] | SUSTAINED |
|---|---|---|---|---|---|---|
| 103:07 | Tab 3.  This is Exhibit Number 9. | | | **Pltf Obj** 802; 403; Foundation; | SUSTAINED | **Pltf Obj** 802; 403; Foundation; | |
| 103:08 | Do you recognize this document? | | | | | | |

| Transcript | Objections Col 1 | Rulings | Objections Col 2 | Result |
|---|---|---|---|---|
| 103:09 A. Yes.<br>103:10 Q. And what is it?<br>103:11 A. This is a quote from the Ron<br>103:12 Millis email to my husband, which my husband<br>103:13 forwarded to Doug Ohlin. And Doug said: Oh,<br>103:14 this is awesome. Can we use this -- Do you<br>103:15 think he'd mind if we use this in the card?<br>103:16 Q. So the document, Exhibit 9, this<br>103:17 is the wallet card that was provided to<br>103:18 soldiers, by the Army, in connection with the<br>103:19 Combat Arms Version 2?<br>103:20 A. Yes. | Speculation 602; conjecture;<br>701/701 | | Speculation 602; conjecture;<br>701/701 | (yellow) |
| **104:04 - 104:21**  Battler, Leanne (2020-09-10)   1:04<br>104:04 Q. Okay. So the person who decided<br>104:05 to use the comment from Ron Millis on the card<br>104:06 was Doug Ohlin, who was with the Army; correct?<br>104:07 A. Yes.<br>104:08 Q. And the card says at the bottom:<br>104:09 USACHPPM; right?<br>104:10 A. Yes.<br>104:11 Q. And, again, CHPPM is United<br>104:12 States Army Center for Health Promotion and<br>104:13 Preventative Medicine. So that's who the<br>104:14 wallet card came from; correct?<br>104:15 A. Yes.<br>104:16 Q. And were you -- When you saw this<br>104:17 wallet card, were you proud of the wallet card<br>104:18 and the fact that it contained a quote from Ron<br>104:19 Millis, who you had fitted with an earplug and<br>104:20 whose hearing had been protected by the Combat<br>104:21 Arms? | Re: [104:04 to 104:21]<br>Pltf Obj 802; 403; 602;<br>Speculation; conjecture | Re: [104:04 to 104:21]<br>SUSTAINED (the<br>comment is, hearsay) | Re: [104:04 to 104:21]<br>Pltf Obj 802; 403; 602;<br>Speculation; conjecture | SUSTAINED (yellow) |
| **104:24 - 106:02**  Battler, Leanne (2020-09-10)   2:52<br>104:24 Q. Based on your personal<br>104:25 experience.<br>105:01 A. Yes, I was proud.<br>105:02 Q. And did -- When the ear -- When<br>105:03 the wallet card came out, do you -- do you<br>105:04 recall discussing with anyone: Hey, this is<br>105:05 based on a quote of somebody who I know?<br>105:06 A. Yes.<br>105:07 Q. Can you describe those<br>105:08 conversations for the jury, to the best of your<br>105:09 recollection?<br>105:10 A. I -- I had a -- Ron sent me a<br>105:11 photo of him in all his battle rattle in Iraq,<br>105:12 and I used it in my hearing health briefings.<br>105:13 I said: Here is Lieutenant Colonel Ron Millis,<br>105:14 and there's his comment. And all the soldiers<br>105:15 loved it. Oh, it's so funny. It's Ron Millis.<br>105:16 They loved it during the briefings.<br>105:17 Q. Okay. When were these briefings<br>105:18 given? | Re: [104:24 to 106:02]<br>Pltf Obj 802; 402/403;<br>speculation; 602/701/702 | Re: [104:24 to 106:02]<br>SUSTAINED | Re: [104:24 to 106:02]<br>Pltf Obj 802; 402/403;<br>speculation; 602/701/702 | SUSTAINED (yellow) |

105:19   A. Usually during a safety
105:20   stand-down day annually.  Soldiers talk about,
105:21   you know, alcohol and heat injury, cold injury,
105:22   sexual harassment, it's just a day of just mass
105:23   education.  And we tried to get our
105:24   thirty-minute presentation in there about
105:25   hearing protection, and the Army Hearing
106:01   Program, hearing readiness, purpose of
106:02   profiles, all of that.

106:05 - 108:11   Battler, Leanne (2020-09-10)                    3:21

106:05   Q. Okay.  In the first bullet at the
106:06   bottom it says:  Check proper fit by gently
106:07   tugging on plugs for tension.
106:08   Do you agree with that and is
106:09   that the part of the procedure that you used in
106:10   the clinic to check the proper fit of the
106:11   Combat Arms earplug?
106:12   A. Yes.  That's -- I would call it
106:13   the tug test.
106:14   Q. Okay.  So describe the tug test
106:15   and who did it and how it was done.
106:16   A. So I or my technicians, we would,
106:17   again, give the soldiers the preformed,
106:18   regular, nonlinear -- excuse me, linear
106:19   triple-flanged or quad-flanged earplugs, the
106:20   inexpensive version.  Rather than us physically
106:21   putting them in, I said it's important for the
106:22   soldiers to know how to insert the hearing
106:23   protection themselves, because I would say:
106:24   I'm not going to be out there on the
106:25   battlefield next to you to put your earplugs
107:01   in, you need to learn how to do this yourself.
107:02   So we would demonstrate, and then
107:03   make them do it themselves, reaching up and
107:04   over with the opposite hand, pulling the pinna
107:05   up and back to straighten out the ear canal,
107:06   then pushing and twisting and turning until
107:07   that last flange was flush with the opening of
107:08   the ear canal; then letting go of the ear, and
107:09   doing the tug test.  And then we would do a tug
107:10   test on top of it to make sure that they had
107:11   that suction or resistance.
107:12   Q. Lieutenant Colonel Battler, you
107:13   testified earlier about your concern with the
107:14   Rapid Fielding Initiative and Combat Arms
107:15   earplugs being given out as part of the Rapid
107:16   Fielding Initiative without instruction and
107:17   fitting.  Was part of that concern that they
107:18   were not able to see the clinic demonstration
107:19   that you just described?
107:20   A. Yes.  Yes.  Definitely.
107:21   Q. And why is that?
107:22   A. Because you don't know what you

| Re: [106:05 to 108:11] | Re: [106:05 to 108:11] | Re: [106:05 to 108:11] | OVERRULED |
| Pltf Obj 611 leading, compound questions; 402/403; 802; 406; 602/701/702; nonresponsive answers | OVERRULED | Pltf Obj 611 leading, compound questions; 402/403; 802; 406; 602/701/702; nonresponsive answers | |

| | | | | |
|---|---|---|---|---|
| 107:23 | don't know. How could they know? | | | |
| 107:24 | Q. And when you say how could they | | | |
| 107:25 | know, you're talking about soldiers who | | | |
| 108:01 | received their Combat Arms earplugs as part of | | | |
| 108:02 | the Rapid Fielding Initiative? | | | |
| 108:03 | A. Right. Just looking at it, they | | | |
| 108:04 | just think it's a funny-looking earplug. They | | | |
| 108:05 | -- You know, when I actually explained that one | | | |
| 108:06 | side was linear and the other side was | | | |
| 108:07 | nonlinear, and the reason for them being color | | | |
| 108:08 | coded the way they were, one is for dismounted | | | |
| 108:09 | operations, the other was for mounted, there | | | |
| 108:10 | was always a light going on: Oh, why didn't | | | |
| 108:11 | anybody ever tell me that? | | | |

**108:20 - 108:24   Battler, Leanne (2020-09-10)   0:14**

| | | | | |
|---|---|---|---|---|
| 108:20 | Q. And then there's -- It actually | Re: [108:20 to 108:24] | Re: [108:20 to 108:24] | Re: [108:20 to 108:24] | OVERRULED |
| 108:21 | has a picture on the wallet card with the | Pltf Obj Foundation; | OVERRULED | Pltf Obj Foundation; | |
| 108:22 | flange folded back, do you see that, the lower | incomplete designation | | incomplete designation | |
| 108:23 | right? | | | | |
| 108:24 | A. Yes, I do see that. | | | | |

**109:09 - 110:15   Battler, Leanne (2020-09-10)   2:00**

| | | | | |
|---|---|---|---|---|
| 109:09 | Q. All right. Let's mark that fact | Re: [109:09 to 110:15] | Re: [109:09 to 110:15] | Re: [109:09 to 110:15] | OVERRULED |
| 109:10 | sheet as Exhibit 10. It's Tab 2. | Pltf Obj foundation; | OVERRULED | Pltf Obj foundation; | |
| 109:11 | Have you seen this document | nonresponsive answers; | | nonresponsive answers; | |
| 109:12 | before, Lieutenant Colonel Battler? | 701/702; 802; 402/403; | | 701/702; 802; 402/403; | |
| 109:13 | A. Yes. | document speaks for itself | | document speaks for itself | |
| 109:14 | Q. Can you describe for the jury | | | | |
| 109:15 | what it is? | | | | |
| 109:16 | A. So this is -- explains how much | | | | |
| 109:17 | attenuation the Combat Arms earplug provides in | | | | |
| 109:18 | response to a variety of exposures to impulse | | | | |
| 109:19 | blasts. | | | | |
| 109:20 | Q. Okay. And it's called Just the | | | | |
| 109:21 | Facts, the Combat Arms Earplug, that's the | | | | |
| 109:22 | title of the document; correct? | | | | |
| 109:23 | A. Yes. | | | | |
| 109:24 | Q. Okay. Could you -- The paragraph | | | | |
| 109:25 | that says communication and detection | | | | |
| 110:01 | capabilities, could you read that paragraph | | | | |
| 110:02 | beginning with communication, and down to the | | | | |
| 110:03 | second-to-last sentence. You don't need to | | | | |
| 110:04 | read the last sentence. | | | | |
| 110:05 | A. Communication and detection | | | | |
| 110:06 | capabilities. While high-frequency impulse | | | | |
| 110:07 | noise is significantly reduced, most speech | | | | |
| 110:08 | energy is passed. In addition, a detection | | | | |
| 110:09 | model developed at the Army Research Lab | | | | |
| 110:10 | predicts a normal-hearing soldier with an H1 | | | | |
| 110:11 | profile, can detect a truck with a | | | | |
| 110:12 | low-frequency noise signature at the same | | | | |
| 110:13 | distance, 800 meters, with or without the | | | | |
| 110:14 | nonlinear plug. That detection capability is | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 110:15 | cut in half with conventional foam plugs. | | | | |

112:11 - 113:25   Battler, Leanne (2020-09-10)   2:20

| Line | Text |
|---|---|
| 112:11 | Q. If you come back from that |
| 112:12 | call-out back to the document, and go to the |
| 112:13 | next page of this, do you see the part that |
| 112:14 | says -- the graphic says:  Detection of |
| 112:15 | sound by? |
| 112:16 | Can you describe what that |
| 112:17 | graphic shows and how it relates to situational |
| 112:18 | awareness? |
| 112:19 | A. Yes.  So we use this in a lot of |
| 112:20 | our hearing health education briefings.  And |
| 112:21 | basically it's saying that with an unoccluded |
| 112:22 | ear, so nothing in your ear canal at all, if |
| 112:23 | you have H1 hearing, then you have the ability |
| 112:24 | to hear a rifle bolt closing, so that |
| 112:25 | (indicating) sound, at a distance of a thousand |
| 113:01 | meters; versus if you are wearing the foam |
| 113:02 | earplug, you don't hear that same rifle bolt |
| 113:03 | closing until the person making noise is sixty |
| 113:04 | meters from your position; in other words, |
| 113:05 | you're a dead man. |
| 113:06 | Along comes the Combat Arms |
| 113:07 | earplug, not quite as good as an unoccluded |
| 113:08 | ear, but you can hear that rifle bolt closing |
| 113:09 | within five hundred meters and would still give |
| 113:10 | you some time to react and survive. |
| 113:11 | Q. So was that an advantage of the |
| 113:12 | Combat Arms earplug based on your personal |
| 113:13 | experience and communications with soldiers? |
| 113:14 | A. Yes. |
| 113:15 | Q. Okay.  If you go to user tips in |
| 113:16 | this document, where it says, in the second |
| 113:17 | bullet point:  Like any earplug, it is |
| 113:18 | essential that the Combat Arms be properly |
| 113:19 | inserted. |
| 113:20 | Do you agree with that? |
| 113:21 | A. Yes. |
| 113:22 | Q. And that's just as true for the |
| 113:23 | Combat Arms, as it is for other earplugs; |
| 113:24 | right? |
| 113:25 | A. Yes. |

Re: [112:11 to 113:25]
Pltf Obj Foundation: 701/702; 802; speculation; 402/403; 611; conjecture

Re: [112:11 to 113:25]
OVERRULED

Re: [112:11 to 113:25]
Pltf Obj Foundation: 701/702; 802; speculation; 402/403; 611; conjecture

**OVERRULED**

114:04 - 114:10   Battler, Leanne (2020-09-10)   1:55

| Line | Text |
|---|---|
| 114:04 | Q. Okay.  Let's go to Tab 13.  And |
| 114:05 | let's go to Bates number 051171. |
| 114:06 | If you look down at the bottom, |
| 114:07 | that's an email from Richard Cleveland to you |
| 114:08 | and Dr. Ohlin, dated July 8 regarding email |
| 114:09 | from Iraq via Diggs; right? |
| 114:10 | A. Yes. |

Re: [114:04 to 114:10]
Pltf Obj Foundation; 802; 402/403; 602/701/702

Re: [114:04 to 114:10]
SUSTAINED

Re: [114:04 to 114:10]
Pltf Obj Foundation; 802; 402/403; 602/701/702

**SUSTAINED**

116:24 - 117:04   Battler, Leanne (2020-09-10)   0:19

| | | | | |
|---|---|---|---|---|
| 116:24 | Q. Based on -- Based on your | Re: [116:24 to 117:04] | Re: [116:24 to 117:04] | Re: [116:24 to 117:04] | **SUSTAINED** |
| 116:25 | experience, do you believe that the | Pltf Obj 701/702; 403 | SUSTAINED | Pltf Obj 701/702; 403 | |
| 117:01 | overwhelming feedback on the Combat Arms | | | | |
| 117:02 | Version 2 has been positive? | | | | |
| 117:03 | A. In my experience, yes, very | | | | |
| 117:04 | positive. | | | | |

117:10 - 117:11   Battler, Leanne (2020-09-10)          0:07

| | | | | |
|---|---|---|---|---|
| 117:10 | MR. NOMELLINI:  We're going back | Re: [117:10 to 117:11] | Re: [117:10 to 117:11] | Re: [117:10 to 117:11] | **SUSTAINED** |
| 117:11 | to Exhibit 2, which is also Tab 5. | Pltf Obj Foundation; 802; 403; | SUSTAINED | Pltf Obj Foundation; 802; 403; | |
| | | 702/701 | | 702/701 | |

117:14 - 120:05   Battler, Leanne (2020-09-10)          4:14

| | | | | |
|---|---|---|---|---|
| 117:14 | Q. If you could go to the page DoD | Re: [117:14 to 120:05] | Re: [117:14 to 120:05] | Re: [117:14 to 120:05] | **SUSTAINED** |
| 117:15 | 164. | Pltf Obj Foundation; 802; | SUSTAINED (hearsay | Pltf Obj Foundation; 802; | |
| 117:16 | A. (Witness complies.) | 602/701/702; speculation; | in, document) | 602/701/702; speculation; | |
| 117:17 | Q. Go to the bottom of that page, | 402/403; 404; 611 | | 402/403; 404; 611 | |
| 117:18 | there is an email from Kathy Gates to various | | | | |
| 117:19 | individuals, including the witness, dated | | | | |
| 117:20 | October 6, 2005.  Can you describe what this -- | | | | |
| 117:21 | what this email is, Lieutenant Colonel Battler? | | | | |
| 117:22 | A. Colonel Gates -- I don't remember | | | | |
| 117:23 | this exact -- but there were instances where | | | | |
| 117:24 | she would send a request for information, you | | | | |
| 117:25 | know, en masse, to several of us, asking for | | | | |
| 118:01 | assistance. | | | | |
| 118:02 | Q. Okay.  So Colonel Gates is asking | | | | |
| 118:03 | you and others for feedback on the Combat Arms | | | | |
| 118:04 | Version 2 in 2005; correct? | | | | |
| 118:05 | A. Yes. | | | | |
| 118:06 | Q. Okay.  Then if you look at the | | | | |
| 118:07 | prior page, DoD 163, which is part of Exhibit | | | | |
| 118:08 | 2, you provided Colonel Gates with two success | | | | |
| 118:09 | stories in relation to the Combat Arms; right? | | | | |
| 118:10 | A. Yes. | | | | |
| 118:11 | Q. Okay.  Looking at Exhibit 2, can | | | | |
| 118:12 | you describe the first success story with | | | | |
| 118:13 | respect to the Combat Arms that you shared with | | | | |
| 118:14 | Colonel Gates? | | | | |
| 118:15 | A. Yes.  You want me to read it? | | | | |
| 118:16 | Q. Sure.  Why don't you -- Why don't | | | | |
| 118:17 | you read -- read the first -- the first item. | | | | |
| 118:18 | If you could please read the first success | | | | |
| 118:19 | story that you shared with Colonel Gates | | | | |
| 118:20 | regarding the Combat Arms on October 6, 2005. | | | | |
| 118:21 | A. All right.  Ma'am, two success | | | | |
| 118:22 | stories I'd like to share.  First, several | | | | |
| 118:23 | months ago, I saw an O6, so a full colonel, | | | | |
| 118:24 | brigade commander, for his postdeployment OIF, | | | | |
| 118:25 | Operation Iraqi Freedom, audiometric eval; so | | | | |
| 119:01 | his postdeployment DOEHRS test.  He told me | | | | |
| 119:02 | that he had not heard of the Combat Arms | | | | |
| 119:03 | earplugs until he was in theater.  He did not | | | | |
| 119:04 | know what they looked like, but was determined | | | | |

119:05    to get them for his entire brigade.
119:06    He inquired with some local Iraqi
119:07    supply company and ended up purchasing what he
119:08    thought were Combat Arms earplugs, but in
119:09    reality they were only foam plugs.  Finally, he
119:10    made some calls back to Fort Hood and was able
119:11    to get his staff to order them here -- so I was
119:12    at Fort Hood here -- and then shipped them out
119:13    to the brigade.  They were finally received by
119:14    the soldiers in Iraq over four months after
119:15    they initially deployed.
119:16    The colonel told me that he was
119:17    sitting in the back of his HMMWV, so
119:18    high-mobility multi- -- high-purpose
119:19    multiwheeled vehicle, HMMWV with his new Combat
119:20    Arms earplugs in his ears, for the first time,
119:21    when he experienced his first IED blast, so
119:22    improvised explosive device, at close range.
119:23    He said that his soldiers in the
119:24    HMMWV had just been grumbling to him about his
119:25    insistence that they all wore their Combat Arms
120:01    earplugs, but that they were all very glad they
120:02    had their Combat Arms earplugs after the blast,
120:03    and that they wore them every day afterwards.
120:04    By the way, the colonel had no
120:05    hearing loss and no tinnitus upon redeployment.

120:08 - 124:10    Battler, Leanne (2020-09-10)    6:50

| | Re: [120:08 to 124:10] | Re: [120:08 to 124:10] | Re: [120:08 to 124:10] | SUSTAINED |
|---|---|---|---|---|
| 120:08    Q. Why was that a success story | Pltf Obj 701/702; 402/403; | SUSTAINED | Pltf Obj 701/702; 402/403; | |
| 120:09    relating to the Combat Arms, in your view? | 802; conjecture; speculation; | | 802; conjecture; speculation; | |
| 120:10    A. Oh, because he had no hearing | 611 leading, vague; 602; 404 | | 611 leading, vague; 602; 404 | |

120:11    loss and tinnitus.  We had prevented hearing
120:12    loss, that's our mission.
120:13    Q. When you say it had prevented
120:14    hearing loss, you're referring to the Combat
120:15    Arms earplugs that had prevented hearing loss?
120:16    A. Yes.
120:17    Q. And you also had a second success
120:18    story to share with Colonel Gates; correct?
120:19    A. Yes.
120:20    Q. And that related to information
120:21    that you obtained from a postdeployment health
120:22    assessment survey; right?
120:23    A. Yes.
120:24    Q. And you asked several soldiers
120:25    questions regarding the Combat Arms plug at the
121:01    request of Aearo?
121:02    A. Yes.
121:03    Q. Okay.  And can you read the last
121:04    -- the last sentence in paragraph two,
121:05    beginning with:  I wish.
121:06    A. I wish all soldiers believed in
121:07    the merit of the Combat Arms earplug like this
121:08    specialist .50 cal gunner does.  I especially

121:09  liked his comment that he would not change
121:10  anything about the Combat Arms earplug or the
121:11  case, because they worked for two hundred and
121:12  five convoys.
121:13  Q. And why did you like the comment
121:14  that the Combat Arms had worked for two hundred
121:15  and five convoys?
121:16  A. Because he felt confident enough
121:17  to wear it.  He -- it -- His comment indicated
121:18  to me that he knew he needed some protection,
121:19  and also felt confident that he was not going
121:20  to have overattenuation.
121:21  Q. Okay.  And a .50 caliber gunner,
121:22  based on your experience, that's someone who,
121:23  if they do not wear appropriate hearing
121:24  protection, can experience hearing loss;
121:25  correct?
122:01  A. Yes.
122:02  Q. And so question number four, you
122:03  asked him when this .50 caliber gunner wore the
122:04  CAE, and what did he tell you?
122:05  A. The right part of that is cut
122:06  off.
122:07  There we go.  Thank you.  He
122:08  said:  I wore the yellow side in my ear the
122:09  whole time we were on the convoy until we were
122:10  in the gate.  And if there were mortars coming
122:11  down outside, sometimes I would wear the yellow
122:12  end in one ear and the green end in the other
122:13  ear, like when I had the yellow in with
122:14  earpiece and the short wave radio for talking
122:15  from truck to truck and also inside the truck,
122:16  and the green end in the opposite ear.
122:17  Q. Okay.  And then in the other
122:18  question, you asked him to describe the
122:19  circumstances when he encountered loud noises
122:20  using the -- while using the CAEv2, and what
122:21  did he say?
122:22  Item number one.  Describe the
122:23  circumstances.
122:24  A. Oh, so he said:  Mostly in
122:25  convoys.  And then in two or three mortars
123:01  going off near the sleeping quarters.  So he
123:02  must have been wearing them when he was in his
123:03  quarters.
123:04  Q. Question number two, you asked
123:05  the soldier did he believe his hearing had been
123:06  affected by the loud noises that he had heard,
123:07  and what did he say?
123:08  A. He said -- He said no.  He wore
123:09  his earplugs all the time and if he had not
123:10  worn them, he believed that he would have -- he
123:11  would have incurred hearing loss.
123:12  Q. So did you understand that to

123:13   mean that the Combat Arms Version 2 had
123:14   protected the hearing of this .50 caliber
123:15   gunner?
123:16   A. Yes.
123:17   Q. And were you proud of that and is
123:18   that part of the reason why you shared that
123:19   information with your superior?
123:20   A. Yes.
123:21   Q. If you look at question number
123:22   nine, you asked a soldier whose hearing was
123:23   protected by the Combat Arms if there's
123:24   anything that he indicated did not work or how
123:25   it might be improved, and what was his
124:01   response?
124:02   A. He said he would not change
124:03   anything at all.
124:04   Q. And what did that indicate to you
124:05   about the Combat Arms?
124:06   A. It indicated to me that -- that
124:07   they were a great fit and a great product.
124:08   Q. And is it your view today, based
124:09   on your personal experience, that the Combat
124:10   Arms is a great product?

| 124:13 - 127:08 | Battler, Leanne (2020-09-10) | 5:01 | | |
|---|---|---|---|---|
| 124:13   Q. Based on your personal experience | | Re: [124:13 to 127:08] | Re: [124:13 to 127:08] | Re: [124:13 to 127:08] | SUSTAINED |
| 124:14   and communication with soldiers? | | Pltf Obj 701/702; 802; | SUSTAINED (hearsay) | Pltf Obj 701/702; 802; | |
| 124:15   A. Based on my experience, yes, I | | 402/403; 404; conjecture; | as to [124:13124:16], | 402/403; 404; conjecture; | |
| 124:16   think it's a great product. | | 701/702; 611 leading; | OVERRULED as to [124:17126:01] | 701/702; 611 leading; | |
| 124:17   Q. And why do you think the Combat | | speculation; 602; improper | SUSTAINED as to 126:02, | speculation; 602; improper | |
| 124:18   Arms is a great product, based on your | | bolstering | 126:19] OVERRULED as to | bolstering | |
| 124:19   experience? | | | 126:20, 126:24] SUSTAINED as | | |
| 124:20   A. I mean, on the firing ranges, for | | | to [126:25, 127:08] | | |

124:21   sure, but especially downrange.  You know, I
124:22   wore them and experienced that I knew I felt
124:23   protected, but not overly protected.  I still
124:24   had situational awareness.
124:25   Q. And why is it important that with
125:01   the Combat Arms you felt protected but not
125:02   overall protected?
125:03   A. So if there was weapons fire or
125:04   blasts, noise -- hazardous noise exposure, then
125:05   I knew that I would not have permanent hearing
125:06   loss.
125:07   Q. And based on your personal
125:08   experience, did the Combat Arms, in fact,
125:09   protect your hearing?
125:10   A. I believe so.
125:11   Q. And you do not have permanent
125:12   hearing loss today; correct?
125:13   A. I have excellent hearing.
125:14   Q. And you do not have tinnitus
125:15   today; correct?
125:16   A. Not today.

125:17    Q. And how many times have you used
125:18    the Combat Arms?
125:19    A. Every year for seventeen years.
125:20    Q. Okay.  So you've used the Combat
125:21    Arms from approximately 2003 to the present;
125:22    correct?
125:23    A. Yes.
125:24    Q. And they've protected your
125:25    hearing throughout that time?
126:01    A. Yes.
126:02    Q. Let's go to DoD 190, in the same
126:03    document.  DoD 190, at the top, is a email from
126:04    Kathy Gates to Leanne Cleveland and others,
126:05    dated March 7, 2006, attaching recent hearing
126:06    conservation articles.
126:07    And I want to direct your
126:08    attention to the next page, which is DoD 191,
126:09    which is part of the article that was
126:10    forwarded, and in particular, handing -- going
126:11    down to halfway down the page where it starts
126:12    with the words:  Handing them out with written
126:13    instructions.
126:14    Okay.  So in this article you
126:15    were forwarded it says:  Handing them out with
126:16    written instructions isn't effective, said
126:17    Douglas Ohlin, an audiologist who heads the
126:18    Hearing Conservation Program.  Most people have
126:19    to be shown who wear earplugs.
126:20    Do you agree that handing out
126:21    earplugs, including the Combat Arms, with only
126:22    written instructions is not effective and that
126:23    people have to be shown how to wear earplugs?
126:24    A. Yes, I agree.
126:25    Q. And why is it important, in your
127:01    view, then, based on your experience, not to
127:02    rely on written instructions in providing
127:03    soldiers with earplugs?
127:04    A. I mean, look at soldiers.
127:05    They're not people who sit behind a desk.
127:06    They -- We're all attention deficit
127:07    disorder; we need that hands-on training.
127:08    We're not book people.

127:19 - 129:01    Battler, Leanne (2020-09-10)    3:35

127:19    Q. Okay.  And so you believe that
127:20    it's important to sort of work hands-on with an
127:21    individual soldier, or military personnel, to
127:22    show them how to use the plug and to make sure
127:23    that it fits correctly, as opposed to using a
127:24    written instruction; correct?
127:25    A. Exactly.
128:01    Q. Okay.  Let's go to DoD 195 from
128:02    that document.  This is an email -- DoD 195,
128:03    which is part of Exhibit 2, is an email from

| Re: [127:19 to 129:01] | Re: [127:19 to 129:01] | Re: [127:19 to 129:01] | Prior ruling stands. |
| Pltf Obj Foundation; 802; 402/403; 701/702; speculation; conjecture | OVERRULED as to 127:19, 127:25, SUSTAINED as to [128:01, 129:01] (hearsay) | Pltf Obj Foundation; 802; 402/403; 701/702; speculation; conjecture | |

| | | | | |
|---|---|---|---|---|
| 128:04 | Kathy Gates to Leanne Cleveland and others | | | |
| 128:05 | dated June 13, 2006, forwarding data from Fort | | | |
| 128:06 | Polk.  Do you see that? | | | |
| 128:07 | A. Yes, sir. | | | |
| 128:08 | Q. And if you go below, there is an | | | |
| 128:09 | email from Kathy Gates to Christian Reid that | | | |
| 128:10 | Kathy Gates is in turn forwarding to you which | | | |
| 128:11 | reports data from the Louisiana National Guard | | | |
| 128:12 | regarding the Combat Arms earplug. | | | |
| 128:13 | Do you see that? | | | |
| 128:14 | A. Yes. | | | |
| 128:15 | Q. And it's reported that 86 percent | | | |
| 128:16 | of soldiers reported that they found the Combat | | | |
| 128:17 | Arms earplug beneficial in Combat Arms | | | |
| 128:18 | operation.  Was that level of satisfaction | | | |
| 128:19 | consistent with your experience? | | | |
| 128:20 | A. Yes. | | | |
| 128:21 | Q. And 70 percent of soldiers | | | |
| 128:22 | reported they felt the Combat Arms earplugs | | | |
| 128:23 | protects their ears as well as improves | | | |
| 128:24 | communication ability in noise.  Was that | | | |
| 128:25 | consistent with your experience? | | | |
| 129:01 | A. Yes. | | | |

**137:17 - 137:24   Battler, Leanne (2020-09-10)   0:27**

| | | | |
|---|---|---|---|
| 137:17 | Q. And did you receive feedback from | **Re: [137:17 to 137:24]** | Re: [137:17 to 137:24] | **Re: [137:17 to 137:24]** |

| | | | | |
|---|---|---|---|---|
| 137:17 | Q. And did you receive feedback from | **Re: [137:17 to 137:24]** | Re: [137:17 to 137:24] | **Re: [137:17 to 137:24]** | **SUSTAINED** |
| 137:18 | some soldiers that other earplugs were more | **Pltf Obj** 802; 402/403; 602/611 | SUSTAINED | **Pltf Obj** 802; 402/403; 602/611 | |
| 137:19 | comfortable than the CAEv2? | calls for speculation | | calls for speculation | |
| 137:20 | A. Yes. | | | | |
| 137:21 | Q. Okay.  And that issue with | | | | |
| 137:22 | respect to comfort, in your experience, that | | | | |
| 137:23 | did not have anything to do with the CAEv2's | | | | |
| 137:24 | ability to protect users from noise; correct? | | | | |

**138:03 - 138:07   Battler, Leanne (2020-09-10)   0:21**

| | | | | |
|---|---|---|---|---|
| 138:03 | Q. Based on your personal experience | **Re: [138:03 to 138:07]** | Re: [138:03 to 138:07] | **Re: [138:03 to 138:07]** | **SUSTAINED** |
| 138:04 | and what they reported to you. | **Pltf Obj** 802; 402/403; 701/702 | SUSTAINED | **Pltf Obj** 802; 402/403; 701/702 | |
| 138:05 | A. If it's not comfortable, then | | | | |
| 138:06 | they're not going to wear it.  But that doesn't | | | | |
| 138:07 | mean it didn't fit. | | | | |

**138:14 - 138:16   Battler, Leanne (2020-09-10)   0:08**

| | | | | |
|---|---|---|---|---|
| 138:14 | Q. And that's also based on your | **Re: [138:14 to 138:16]** | Re: [138:14 to 138:16] | **Re: [138:14 to 138:16]** | **SUSTAINED** |
| 138:15 | personal experience and your communications | **Pltf Obj** 611 asked/answered; | SUSTAINED | **Pltf Obj** 611 asked/answered; | |
| 138:16 | with soldiers; correct? | 802; 402/403; 701/702 | | 802; 402/403; 701/702 | |

**138:19 - 139:03   Battler, Leanne (2020-09-10)   1:35**

| | | | | |
|---|---|---|---|---|
| 138:19 | A. You know, the Army combat helmet | **Re: [138:19 to 139:03]** | Re: [138:19 to 139:03] | **Re: [138:19 to 139:03]** | **SUSTAINED** |
| 138:20 | was -- gave me an excruciating headache, but it | **Pltf Obj** 402/403; conjecture; | OVERRULED | **Pltf Obj** 402/403; conjecture; | |
| 138:21 | protected me. | 701/702; 611 leading; | | 701/702; 611 leading; | |
| 138:22 | Q. Okay.  And you say the same is | speculation | | speculation | |
| 138:23 | true with respect to the Combat Arms, it | | | | |
| 138:24 | protected you; correct? | | | | |
| 138:25 | A. If it was properly fitted, and if | | | | |

139:01    it was the right size, in my experience, yes.
139:02    Q. And it has to be properly fitted
139:03    by medically trained personnel; correct?

139:06 - 139:15    Battler, Leanne (2020-09-10)    0:21

139:06    A. It needed to be fitted by the
139:07    soldier who was using it, who received adequate
139:08    training from medically trained personnel, yes.
139:09    Q. The soldier needs to receive
139:10    adequate training from medically trained
139:11    personnel; correct?
139:12    A. Correct.
139:13    Q. It's not sufficient to hand out
139:14    the earplugs without training, like was done in
139:15    the Rapid Fielding Initiative; correct?

| Re: [139:06 to 139:15] | Re: [139:06 to 139:15] | Re: [139:06 to 139:15] | SUSTAINED as to 139:13-15. |
| Pltf Obj Conjecture; 701/702; | OVERRULED as to | Pltf Obj Conjecture; 701/702; | Otherwise OVERRULED |
| 402/403; 611 leading, | [139:06, 139:08], SUSTAINED as | 402/403; 611 leading, | |
| asked/anewered | to [139:09, 139:15] | asked/anewered | |

139:18 - 139:22    Battler, Leanne (2020-09-10)    0:22

139:18    Q. Based on your experience and
139:19    interaction with soldiers.
139:20    A. When the Army issued me my M9,
139:21    they didn't give me a pamphlet on how to
139:22    operate it.

| Re: [139:18 to 139:22] | Re: [139:18 to 139:22] | Re: [139:18 to 139:22] | SUSTAINED |
| Pltf Obj 402/403; incomplete | SUSTAINED | Pltf Obj 402/403; incomplete | |
| designation; nonresponsive | | designation; nonresponsive | |
| answer; 701/702 | | answer; 701/702 | |

140:09 - 141:16    Battler, Leanne (2020-09-10)    2:12

140:09    Q. Okay.  Let's go to Tab 15.  I'm
140:10    going to mark this as Exhibit 13.  You then --
140:11    you provided Aearo and Brian Myers with
140:12    feedback that you obtained from soldiers;
140:13    correct?
140:14    A. Yes.
140:15    Q. And who asked you to obtain
140:16    feedback from soldiers on the Combat Arms?
140:17    A. This was a while ago.  I remember
140:18    the deputy -- one of the deputy commanders at
140:19    Darnell Hospital said:  Hey, we're doing this
140:20    initial postdeployment health reassessment
140:21    survey, we're making history, this is a big
140:22    deal, I want you to participate.
140:23    So I -- I don't remember if I
140:24    reached out to Doug or someone else or if I
140:25    reached out to Colonel Tuten, reached out to
141:01    Doug.  I'm not sure exactly how everything
141:02    transpired, but -- but I wanted to do a good
141:03    job and get data, and so I -- Right.  There was
141:04    communication where I said help me ask the
141:05    right questions.
141:06    Q. Okay.  If you look down -- If you
141:07    look down the chain of Exhibit 13, there is an
141:08    email from Brian Myers, to you, dated August
141:09    17, 2005, where he lays out questions for you
141:10    to ask; right?
141:11    A. Yes.
141:12    Q. And from your perspective as an
141:13    audiologist, was that a good thing for an

| Re: [140:09 to 141:16] | Re: [140:09 to 141:16] | Re: [140:09 to 141:16] | SUSTAINED.  Hearsay.  Objections |
| Pltf Obj 802; 402/403; | OVERRULED | Pltf Obj 802; 402/403; | to Ex. 13 (D-GEN-0012) are also |
| speculation; 602/701/702 | | speculation; 602/701/702 | SUSTAINED, and the Court's prior |
| | | | ruling in Exhibits Order No. 3 (ECF |
| | | | 159) overruling the objections is |
| | | | hereby amended by this Order.  The |
| | | | Court notes that the exhibit was not |
| | | | previously admitted or otherwise |
| | | | submitted for priority ruling in |
| | | | other bellwether trials. |
| | | | Additionally, objections to this |
| | | | testimony were mistakenly |
| | | | overruled EHK. |

141:14 earplug manufacturer to do, to solicit feedback
141:15 from the soldiers and their personal
141:16 experiences with the earplugs?

141:19 - 143:11   Battler, Leanne (2020-09-10)   2:14

| | | | |
|---|---|---|---|
| 141:19 Q. If you could just limit it to | **Re: [141:19 to 143:11]** | Re: [141:19 to 143:11] | **SUSTAINED. Hearsay. Objections** |
| 141:20 your personal experience. | **Pltf Obj** 802; conjecture; | OVERRULED as to | **to Ex. 13 (D-GEN-0012) are also** |
| 141:21 A. Yes.  Any -- Anyone who is asking | 701/702; 402/403; 611 | [141:19, 143:03], SUSTAINED as | **SUSTAINED, and the Court's prior** |
| 141:22 for how can they improve a product is -- Sure. | vague/confusing, compound and | to [143:04, 143:11] (hearsay) | **ruling in Exhibits Order No. 3 (ECF** |
| 141:23 All data is good data. | leading questions; 602 | | **159) overruling the objections is** |
| 141:24 Q. Okay.  And one of the | speculation | | **hereby amended by this Order.  The** |

141:25 questions -- If you look at question number
142:01 one, the soldier is asked to describe the
142:02 circumstances when they encounter loud noises;
142:03 right?
142:04 A. Yes.
142:05 Q. And then the soldier is asked
142:06 whether their hearing has been affected by the
142:07 loud noises; right?
142:08 A. Yes.
142:09 Q. And in question number four, the
142:10 soldier is asked about when they wore the CAE;
142:11 right?
142:12 A. Yes.
142:13 Q. And those are all good questions
142:14 for getting feedback on the CAE?
142:15 A. I believe so, yes.
142:16 Q. Okay.  And you attached, to your
142:17 email back to Aearo, some of the feedback you
142:18 had gotten from soldiers; right?
142:19 A. Yes.
142:20 Q. Did Aearo or 3M restrict you in
142:21 any way, in terms of the questions that you
142:22 could ask to the soldiers?  Were you free to
142:23 communicate with them as you wished?
142:24 A. Yes.
142:25 Q. Okay.  So you never -- They never
143:01 instructed you:  These types of questions are
143:02 off limits; right?
143:03 A. Oh, no.  Never.
143:04 Q. And if we scroll down to 3M MDL
143:05 000285548, that's the -- that's the .50 caliber
143:06 gunner we talked about before; right?
143:07 A. Yes.
143:08 Q. And his hearing was protected by
143:09 the Combat Arms earplug, based on your survey;
143:10 right?
143:11 A. I believe so, yes.

**The Court notes that the exhibit was not previously admitted or otherwise submitted for priority ruling in other bellwether trials. Additionally, objections to this testimony were mistakenly overruled EHK.**

143:18 - 144:10   Battler, Leanne (2020-09-10)   1:00

| | | | |
|---|---|---|---|
| 143:18 Q. Question number four that you | **Re: [143:18 to 144:10]** | Re: [143:18 to 144:10] | **SUSTAINED** |
| 143:19 asked, what was your question and what was | **Pltf Obj** 802; conjecture; | SUSTAINED (hearsay) | |
| 143:20 their response? | 701/702; 402/403; 611 | | |
| 143:21 A. Okay.  So I asked him:  When did | vague/confusing, compound and | | |

| | | | | | |
|---|---|---|---|---|---|
| 143:22 | you wear the Combat Arms earplug?  And he said | | leading questions; 602 | | leading questions; 602 |
| 143:23 | he wore them for approximately one week, but | | speculation | | speculation |
| 143:24 | they were too irritating, too deep inside the | | | | |
| 143:25 | ear canal.  And he reports that he used the | | | | |
| 144:01 | orange triple-flange corded version that his | | | | |
| 144:02 | father gave to him rather than the Combat Arms | | | | |
| 144:03 | earplug that was issued to him. | | | | |
| 144:04 | Q. Okay.  And if you look at the | | | | |
| 144:05 | next page, 285551, in response to question | | | | |
| 144:06 | number nine, what did the second soldier who | | | | |
| 144:07 | you surveyed indicate about the effectiveness | | | | |
| 144:08 | of the Combat Arms Earplug Version 2? | | | | |
| 144:09 | A. He said that when he wore them, | | | | |
| 144:10 | they were effective. | | | | |

145:04 - 146:16   Battler, Leanne (2020-09-10)      3:34

| | | | | | |
|---|---|---|---|---|---|
| 145:04 | Q. And has that also been a topic of | | **Re: [145:04 to 146:16]** | Re: [145:04 to 146:16] | **Re: [145:04 to 146:16]** | **SUSTAINED** |
| 145:05 | discussion between you and other audiologists, | | **Pltf Obj** 802; 402/403; 404; | SUSTAINED (hearsay) | **Pltf Obj** 802; 402/403; 404; | |
| 145:06 | that there sometimes can be difficulties in | | 406; 611; 602/701/702; | | 406; 611; 602/701/702; | |
| 145:07 | getting soldiers to wear earplugs, particularly | | conjecture; speculation | | conjecture; speculation | |
| 145:08 | in a combat environment? | | | | |
| 145:09 | A. Yes. | | | | |
| 145:10 | Q. Okay.  And what's been the | | | | |
| 145:11 | substance of those discussions you've had with | | | | |
| 145:12 | audiologists about the difficulty of getting | | | | |
| 145:13 | soldiers to wear earplugs in the combat -- in a | | | | |
| 145:14 | combat environment? | | | | |
| 145:15 | A. Probably the two most common | | | | |
| 145:16 | themes are for people who already have some | | | | |
| 145:17 | level of hearing loss, even the -- I mean, the | | | | |
| 145:18 | Combat Arms earplug -- well, all earplugs, are | | | | |
| 145:19 | going to provide some attenuation.  So when you | | | | |
| 145:20 | already have hearing loss, that extra | | | | |
| 145:21 | attenuation really makes communication | | | | |
| 145:22 | difficult.  So that population is -- is really | | | | |
| 145:23 | at a disadvantage, because then they don't wear | | | | |
| 145:24 | their hearing protection and then they incur | | | | |
| 145:25 | even more hearing loss. | | | | |
| 146:01 | And then I think the second one, | | | | |
| 146:02 | it's less now.  But, again, at that time there | | | | |
| 146:03 | was a school of thought where it was almost | | | | |
| 146:04 | like hearing loss was your badge of manhood and | | | | |
| 146:05 | it was -- it was -- they were proud of hearing | | | | |
| 146:06 | loss.  Yeah.  You know, guns, mortars, I've | | | | |
| 146:07 | been around all this noise, and I've got | | | | |
| 146:08 | hearing loss; I'm a man.  That mindset is a lot | | | | |
| 146:09 | better now than it used to be.  But I've heard | | | | |
| 146:10 | of senior noncommissioned officers encouraging | | | | |
| 146:11 | their younger troops to not use hearing | | | | |
| 146:12 | protection, to toughen their ears and get used | | | | |
| 146:13 | to the noise. | | | | |
| 146:14 | And in some cases, even going out | | | | |
| 146:15 | into a fire fight hoping to get a perforated | | | | |
| 146:16 | eardrum so that would give you a Purple Heart. | | | | |

| 147:06 - 148:01 | Battler, Leanne (2020-09-10) | 1:29 | | | |
|---|---|---|---|---|---|
| 147:06 | Q. Yeah.  So the first two -- The | | Re: [147:06 to 148:01] | Re: [147:06 to 148:01] | Re: [147:06 to 148:01] | **SUSTAINED** |

147:06 - 148:01   Battler, Leanne (2020-09-10)                    1:29

147:06  Q. Yeah.  So the first two -- The
147:07  first two respondents of the four you talked
147:08  to, indicating that the -- indicated that the
147:09  Combat Arms were effective in protecting their
147:10  ear; right?
147:11  A. The -- Yes.  Correct.
147:12  Q. Okay.  And then we looked at --
147:13  Let's look at the next respondent, MDL 285552.
147:14  And that respondent indicated, in response to
147:15  question number five, that the -- he used -- he
147:16  or she used the Combat Arms for one week and
147:17  then lost them; correct?
147:18  A. Yes.
147:19  Q. And the Combat Arms can't provide
147:20  hearing protection if it's lost; fair to say?
147:21  A. Correct.
147:22  Q. And the last soldier you talked
147:23  to, 3M MDL 285554, indicated in response to
147:24  question number four, that he rarely used the
147:25  Combat Arms earplug; right?
148:01  A. Yes.  Correct.

Re: [147:06 to 148:01]
**Pltf Obj** 802; 402/403; 404;
602/701/702

Re: [147:06 to 148:01]
SUSTAINED

Re: [147:06 to 148:01]
**Pltf Obj** 802; 402/403; 404;
602/701/702

**SUSTAINED**

148:12 - 150:17   Battler, Leanne (2020-09-10)                    3:52

148:12  Q. Okay.  But based on -- Based on
148:13  all your -- all your communications with any
148:14  service member, you've already indicated that
148:15  no service member indicated to you that the
148:16  Combat Arms earplug was ineffective in terms of
148:17  protecting hearing; right?
148:18  A. Correct.
148:19  Q. And these are among the service
148:20  members that you talked to; right?
148:21  A. Yes.
148:22  Q. Now, they did have other
148:23  criticisms of the Combat Arms, like that they
148:24  didn't come in the right size for them; right?
148:25  A. Right.
149:01  Q. And that was addressed in
149:02  subsequent versions of the Combat Arms earplug,
149:03  the version 3 and version 4; correct?
149:04  A. Yes.
149:05  Q. And that's partly based on the
149:06  feedback that you received in surveys from
149:07  soldiers; correct?
149:08  A. I like to think that my data was
149:09  contributory, yes.
149:10  Q. All right.  And if you go to
149:11  question two, do you believe that your hearing
149:12  has been affected by the loud noises you heard?
149:13  Why or why not?  The service member responded:
149:14  Yes.  I didn't wear the earplugs all the time
149:15  because they were too big and they hurt and

Re: [148:12 to 150:17]
**Pltf Obj** 802; 402/403;
conjecture; 701/702;
Foundation; speculation

Re: [148:12 to 150:17]
OVERRULED as to
[148:12, 148:21], SUSTAINED as
to [148:22, 150:17] (hearsay)

Re: [148:12 to 150:17]
**Pltf Obj** 802; 402/403;
conjecture; 701/702;
Foundation; speculation

**SUSTAINED**

149:16   they didn't work very well.
149:17   Do you see that?
149:18   A. Yes.
149:19   Q. Okay. So first of all, he's
149:20   indicating that they were not the right --
149:21   Combat Arms Version 2 was not the right size
149:22   for him; right?
149:23   A. Yes.
149:24   Q. And if the Combat Arms is not the
149:25   right size for somebody, they shouldn't -- they
150:01   shouldn't even be using that earplug; right?
150:02   A. Correct.
150:03   Q. Okay. And where he says they
150:04   didn't work very well, do you know whether
150:05   that's indicating anything about the ability of
150:06   the earplug to attenuate noise, as opposed to
150:07   the ability to, you know, hear conversation
150:08   with the yellow end? Do you know specifically
150:09   what that's referring to?
150:10   A. Well, they could not work well if
150:11   -- if they weren't worn and if they were the
150:12   wrong size.
150:13   Q. Okay. And that's true of all
150:14   earplugs, not just the Combat Arms Version 2,
150:15   they could not work well if they weren't worn
150:16   and if they were the wrong size; correct?
150:17   A. Yes. That's correct.

151:13 - 152:17   Battler, Leanne (2020-09-10)    2:33

| | Re: [151:13 to 152:17] | Re: [151:13 to 152:17] | Re: [151:13 to 152:17] | OVERRULED |
|---|---|---|---|---|
| | Pltf Obj 402/403 | OVERRULED | Pltf Obj 402/403 | |

151:13   We talked about the process of
151:14   instruction on the Combat Arms earplug by
151:15   medically trained personnel. Do you recall
151:16   that?
151:17   A. Yes, sir.
151:18   Q. And am I correct that you did not
151:19   rely on Aearo or 3M to come by the
151:20   installations to provide fitting on the Combat
151:21   Arms Earplug Version 2 to soldiers?
151:22   A. Correct.
151:23   Q. And am I correct that you did not
151:24   invite Aearo or 3M to come by the installations
151:25   to provide fitting of the Combat Arms Version 2
152:01   to soldiers?
152:02   A. Correct.
152:03   Q. Am I also correct that you did
152:04   not rely on Aearo or 3M to provide any oral
152:05   instructions to soldiers relating to the Combat
152:06   Arms version?
152:07   A. Correct.
152:08   Q. And am I also correct that you
152:09   did not rely on Aearo or 3M to provide any
152:10   written instructions to soldiers on the Combat
152:11   Arms version?
152:12   A. Correct.

| | | | | |
|---|---|---|---|---|
| 152:13 | Q. And, in fact, based on your | | | |
| 152:14 | investigation, you never provided any -- | | | |
| 152:15 | anything in writing from Aearo or 3M on the | | | |
| 152:16 | Combat Arms Version 2 to soldiers; correct? | | | |
| 152:17 | A. The Version 2, correct. | | | |

**153:10 - 153:19   Battler, Leanne (2020-09-10)   1:38**

| | | | | |
|---|---|---|---|---|
| 153:10 | Q. Okay.  And when you say earlier | Re: [153:10 to 153:19] | Re: [153:10 to 153:19] | Re: [153:10 to 153:19] | SUSTAINED |
| 153:11 | in your career there were not enough | Pltf Obj 402/403; conjecture; | SUSTAINED | Pltf Obj 402/403; conjecture; | |
| 153:12 | audiologists to accomplish the mission | 701/702; 611 leading; | | 701/702; 611 leading; | |
| 153:13 | successfully of hearing loss prevention, what | vague/confusing; nonresponsive | | vague/confusing; nonresponsive | |
| 153:14 | years are you referring to? | | | | |
| 153:15 | A. During GWOT, during Operation | | | | |
| 153:16 | Iraqi Freedom, Operation Enduring Freedom, | | | | |
| 153:17 | Afghanistan.  It's questionable if -- We're | | | | |
| 153:18 | doing better; I'm not sure if we're there yet | | | | |
| 153:19 | but, yeah. | | | | |

**154:04 - 155:03   Battler, Leanne (2020-09-10)   2:49**

| | | | | |
|---|---|---|---|---|
| 154:04 | Q. What years are you referring to | Re: [154:04 to 155:03] | Re: [154:04 to 155:03] | Re: [154:04 to 155:03] | SUSTAINED |
| 154:05 | there during GWOT, Operation Iraqi Freedom, and | Pltf Obj 402/403; 602/701/702; | SUSTAINED | Pltf Obj 402/403; 602/701/702; | |
| 154:06 | Operation Enduring Freedom, approximately? | 611 leading questions, vague, | | 611 leading questions, vague, | |
| 154:07 | A. 2004 to 2011, '12. | asked/answered; 802; | | asked/answered; 802; | |
| 154:08 | Q. And you testified that during | foundation; speculation | | foundation; speculation | |
| 154:09 | those years, 2004 to 2011 or '12, there were | | | | |
| 154:10 | not enough audiologists to accomplish the | | | | |
| 154:11 | mission successfully of hearing loss | | | | |
| 154:12 | prevention.  Could you explain that testimony? | | | | |
| 154:13 | A. I believe there were not enough | | | | |
| 154:14 | Army uniformed 72 Charlie audiologists aligned | | | | |
| 154:15 | under preventive medicine, which would allow us | | | | |
| 154:16 | that 50 percent of our time spent outside of | | | | |
| 154:17 | the clinic, in the motor pools, on the ranges, | | | | |
| 154:18 | doing the education and the on-the-spot earplug | | | | |
| 154:19 | fitting and fit checks. | | | | |
| 154:20 | Q. And you, as an individual, | | | | |
| 154:21 | Lieutenant Colonel Battler, worked extremely | | | | |
| 154:22 | hard, but you can only do so much; would you | | | | |
| 154:23 | agree with that? | | | | |
| 154:24 | A. Yes. | | | | |
| 154:25 | Q. And how does there not being | | | | |
| 155:01 | enough Army uniformed 72 Charlie audiologists | | | | |
| 155:02 | aligned under preventative medicine, how does | | | | |
| 155:03 | that impede hearing protection for soldiers? | | | | |

**155:06 - 155:10   Battler, Leanne (2020-09-10)   0:29**

| | | | | |
|---|---|---|---|---|
| 155:06 | A. So, again, being aligned under | Re: [155:06 to 155:10] | Re: [155:06 to 155:10] | Re: [155:06 to 155:10] | SUSTAINED |
| 155:07 | Department of Surgery and with productivity | Pltf Obj Conjecture; | OVERRULED | Pltf Obj Conjecture; | |
| 155:08 | being measured in terms of RVU generation, it's | speculation; 601/701/702; | | speculation; 601/701/702; | |
| 155:09 | -- it's very difficult to get outside of the | 402/403 | | 402/403 | |
| 155:10 | clinic and do the hands-on work. | | | | |

**156:06 - 157:12   Battler, Leanne (2020-09-10)   2:09**

| | | | | |
|---|---|---|---|---|
| 156:06 | Q. Okay.  And not having enough | Re: [156:06 to 157:12] | Re: [156:06 to 157:12] | Re: [156:06 to 157:12] | SUSTAINED |

| | | | | | |
|---|---|---|---|---|---|
| 156:07 | audiologists from 2004 to 2012, how does that | **Pltf Obj** 611 leading, vague, mischaracterizes evidence; 602/701/702; conjecture; 404/406; speculation; 402/403 | SUSTAINED as to [156:06, 156:21], OVERRULED as to [156:22, 157:12] | **Pltf Obj** 611 leading, vague, mischaracterizes evidence; 602/701/702; conjecture; 404/406; speculation; 402/403 | |
| 156:08 | impact the hearing protection mission, based on | | | | |
| 156:09 | your personal experience with the CAEv2 and | | | | |
| 156:10 | other plugs? | | | | |
| 156:11 | A. Right.  So not only were we -- | | | | |
| 156:12 | does that impede our ability to get out there | | | | |
| 156:13 | in the noise to do the proper instruction, but | | | | |
| 156:14 | generally, the Department of Surgery budget | | | | |
| 156:15 | doesn't include funding for hearing protection. | | | | |
| 156:16 | That falls under the prevention mission, which | | | | |
| 156:17 | is sometimes -- sometimes under preventive | | | | |
| 156:18 | medicine, sometimes not.  But definitely not -- | | | | |
| 156:19 | Department of Surgery is not concerned with | | | | |
| 156:20 | providing preformed hearing protection for | | | | |
| 156:21 | soldiers. | | | | |
| 156:22 | Q. And proper instruction is key for | | | | |
| 156:23 | preformed hearing protectors like the Combat | | | | |
| 156:24 | Arms Version 2 to work effectively in your | | | | |
| 156:25 | experience; correct? | | | | |
| 157:01 | A. In my experience, yes, that's | | | | |
| 157:02 | correct. | | | | |
| 157:03 | Q. And final question, before we | | | | |
| 157:04 | take a break, why, based on your experience, is | | | | |
| 157:05 | that true for preformed hearing protectors like | | | | |
| 157:06 | the CAEv2? | | | | |
| 157:07 | A. Because I worked under both | | | | |
| 157:08 | clinics:  I've worked under the Department of | | | | |
| 157:09 | Surgery and I've worked under preventive | | | | |
| 157:10 | medicine clinic.  And the prevention mission is | | | | |
| 157:11 | -- our productivity is not based on how many | | | | |
| 157:12 | patients we see. | | | | |
| | | | | | |
| 157:25 - 158:06 | Battler, Leanne (2020-09-10)  0:13 | **Re: [157:25 to 158:06]** **Def Obj** 3M MIL No. 10, refers to soldiers that have filed lawsuits | Re: [157:25 to 158:06] SUSTAINED as to [157:25, 158:06] | **Re: [157:25 to 158:06]** **Def Obj** 3M MIL No. 10, refers to soldiers that have filed lawsuits | SUSTAINED |
| 157:25 | Q. Okay.  Lieutenant Colonel | | | | |
| 158:01 | Battler, my name is Doug Monsour, I'm one of | | | | |
| 158:02 | the members of the plaintiff steering committee | | | | |
| 158:03 | representing the soldiers that have filed | | | | |
| 158:04 | lawsuits against 3M. | | | | |
| 158:05 | Do you understand who I am? | | | | |
| 158:06 | A. Yes. | | | | |
| | | | | | |
| 158:11 - 158:21 | Battler, Leanne (2020-09-10)  0:23 | | | | |
| 158:11 | Q. Okay.  The -- Is a -- The Combat | | | | |
| 158:12 | Arms Version 2 is a triple-flanged earplug; | | | | |
| 158:13 | correct? | | | | |
| 158:14 | A. Yes. | | | | |
| 158:15 | Q. And do you insert it the same way | | | | |
| 158:16 | that you insert other triple-flanged earplugs, | | | | |
| 158:17 | you reach over, you pull behind the ear, and | | | | |
| 158:18 | you stick it in the ear; is that right? | | | | |
| 158:19 | A. Yes. | | | | |
| 158:20 | Q. Same way; right? | | | | |
| 158:21 | A. Yes. | | | | |

| 158:22 - 158:24 | Battler, Leanne (2020-09-10) | 0:09 | | | | |
|---|---|---|---|---|---|---|
| 158:22 | Q. And have you ever been assigned | | | | Re: [158:22 to 159:03] | **OVERRULED** |
| 158:23 | to any of the basic training bases? | | | | Def Obj 106, improper | |
| 158:24 | A. No.  Negative. | | | | clarification | |

| 158:25 - 159:03 | Battler, Leanne (2020-09-10) | 0:13 | | | | |
|---|---|---|---|---|---|---|
| 158:25 | Q. Okay.  Are you aware that during | | | | Re: [158:22 to 159:03] | **OVERRULED** |
| 159:01 | basic training, the soldiers are taught how to | | | | Def Obj 106, improper | |
| 159:02 | insert triple-flange earplugs? | | | | clarification | |
| 159:03 | A. Yes. | | | | | |

| 160:09 - 160:12 | Battler, Leanne (2020-09-10) | 0:10 | | | | |
|---|---|---|---|---|---|---|
| 160:09 | Q. Okay.  And is it a fair statement | | Re: [160:09 to 160:18] | Re: [160:09 to 160:18] | Re: [160:09 to 160:18] | **OVERRULED** |
| 160:10 | to say that once you can insert one | | Def Obj foundation (602); | OVERRULED | Def Obj foundation (602); | |
| 160:11 | triple-flange plug, you can insert any | | vague (611, 403); 701 | | vague (611, 403); 701 | |
| 160:12 | triple-flange plug? | | | | | |

| 160:14 - 160:14 | Battler, Leanne (2020-09-10) | 0:03 | | | | |
|---|---|---|---|---|---|---|
| 160:14 | Q. It's the same process, isn't it? | | Re: [160:09 to 160:18] | Re: [160:09 to 160:18] | Re: [160:09 to 160:18] | **OVERRULED** |
| | | | Def Obj foundation (602); | OVERRULED | Def Obj foundation (602); | |
| | | | vague (611, 403); 701 | | vague (611, 403); 701 | |

| 160:17 - 160:18 | Battler, Leanne (2020-09-10) | 0:01 | | | | |
|---|---|---|---|---|---|---|
| 160:17 | A. I think it's the same process, | | Re: [160:09 to 160:18] | Re: [160:09 to 160:18] | Re: [160:09 to 160:18] | **OVERRULED** |
| 160:18 | yes. | | Def Obj foundation (602); | OVERRULED | Def Obj foundation (602); | |
| | | | vague (611, 403); 701 | | vague (611, 403); 701 | |

| 160:19 - 160:22 | Battler, Leanne (2020-09-10) | 0:09 | | | | |
|---|---|---|---|---|---|---|
| 160:19 | Q. Okay.  So if somebody has been | | | | | |
| 160:20 | taught how to insert a triple-flange plug, they | | | | | |
| 160:21 | don't necessarily have to be taught again, do | | | | | |
| 160:22 | they? | | | | | |

| 161:01 - 161:08 | Battler, Leanne (2020-09-10) | 0:23 | | | | |
|---|---|---|---|---|---|---|
| 161:01 | A. I think a refresher is always -- | | Re: [161:01 to 161:04] | Re: [161:01 to 161:04] | Re: [161:01 to 161:04] | **OVERRULED** |
| 161:02 | and that's why the regulation says we're | | Pltf Obj 01. 402 | OVERRULED | Pltf Obj 402 | |
| 161:03 | supposed to check it every year, at least | | | | | |
| 161:04 | annually, to make sure they know how to do it. | | Re: [161:05 to 161:18] | Re: [161:05 to 161:18] | Re: [161:01 to 161:04] | **OVERRULED** |
| 161:05 | Q. I understand.  But the troops, if | | Pltf Obj 11. Foundation | OVERRULED | Pltf Obj 403; 602 | |
| 161:06 | they're going through basic training, and have | | | | | |
| 161:07 | received that type of training, then they will | | | | Re: [161:05 to 161:18] | **OVERRULED** |
| 161:08 | know how to insert a plug; true? | | | | Pltf Obj 402; 403; 602 | |

| 161:12 - 161:18 | Battler, Leanne (2020-09-10) | 0:13 | | | | |
|---|---|---|---|---|---|---|
| 161:12 | A. I wouldn't say necessarily. | | Re: [161:05 to 161:18] | Re: [161:05 to 161:18] | Re: [161:05 to 161:18] | **OVERRULED** |
| 161:13 | Depends who taught them, how they taught them. | | Pltf Obj 11. Foundation | OVERRULED | Pltf Obj 402; 403; 602 | |
| 161:14 | I'm -- | | | | | |
| 161:15 | Q. Assuming -- | | | | | |
| 161:16 | A. I can speak for my -- I can speak | | | | | |
| 161:17 | for my clinics and my technicians, I can't | | | | | |
| 161:18 | speak for others. | | | | | |

| 162:01 - 162:05 | Battler, Leanne (2020-09-10) | 0:11 | | | | |
|---|---|---|---|---|---|---|
| 162:01 | Q. Thousands.  One of the things you | | | | | |

162:02    said earlier is you've never rolled back the
162:03    opposing flanges to insert a Combat Arms; is
162:04    that a true statement?
162:05    A. Correct.

162:06 - 162:18    Battler, Leanne (2020-09-10)      1:31
162:06    Q. You also said that you have been
162:07    using Combat Arms plugs from 2003 to the
162:08    present, for your own personal use; is that
162:09    correct?
162:10    A. Correct.  Yes.
162:11    Q. Which versions have you used over
162:12    the years?
162:13    A. All of them.
162:14    Q. Okay.  And when did you start
162:15    using the Version 2 and when did you stop using
162:16    the Version 2?
162:17    A. I started using the Version 2
162:18    when I was a student at Aberdeen.

| | | |
|---|---|---|
| 163:25 - 164:06   Battler, Leanne (2020-09-10)   0:27<br>163:25   Q. Okay.  As far as the number of<br>164:01   audiologists that the Army has had over the<br>164:02   years, wasn't going to a one-sized Combat Arms<br>164:03   plug a way to address the fact that the -- not<br>164:04   everybody could be hand-fitted by an<br>164:05   audiologist?  Wasn't that one of the reasons<br>164:06   why the Army went to a one-size plug? | **Re: [163:25 to 164:13]**<br>**Pltf Obj** 17. Objection<br>Nonresponsive | **Re: [163:25 to 164:13]**<br>SUSTAINED | **Re: [163:25 to 164:13]**<br>**Pltf Obj** nonresponsive<br><br>**Re: [163:25 to 164:13]**<br>**Pltf Obj** speculation; 602;<br>403; | **SUSTAINED** |
| 164:11 - 164:13   Battler, Leanne (2020-09-10)   0:07<br>164:11   A. I never thought it was a one-size<br>164:12   plug.  I always thought it was a size medium<br>164:13   plug. | **Re: [163:25 to 164:13]**<br>**Pltf Obj** 17. Objection<br>Nonresponsive | **Re: [163:25 to 164:13]**<br>SUSTAINED | **Re: [163:25 to 164:13]**<br>**Pltf Obj** nonresponsive<br><br>**Re: [163:25 to 164:13]**<br>**Pltf Obj** speculation; 602;<br>403; | **SUSTAINED** |
| 164:14 - 164:16   Battler, Leanne (2020-09-10)   0:10<br>164:14   Q. Okay.  Were you aware that the<br>164:15   Combat Arms earplug was supposed to be a<br>164:16   one-size-fits-most earplug? | | | | |
| 164:19 - 164:21   Battler, Leanne (2020-09-10)   0:10<br>164:19   Q. One size fits most.  I guess<br>164:20   medium would fit most, yes.<br>164:21   A. I mean, that's fair. | | | | |
| 164:22 - 165:12   Battler, Leanne (2020-09-10)   1:47<br>164:22   Q. Are you aware that the Combat<br>164:23   Arms earplug was supposed to be a<br>164:24   one-size-fits-most plug?<br>164:25   A. No.<br>165:01   Q. Okay.<br>165:02   A. I understood it was a size medium | **Re: [164:22 to 165:12]**<br>**Def Obj** foundation (602) | **Re: [164:22 to 165:12]**<br>OVERRULED | **Re: [164:22 to 165:12]**<br>**Def Obj** foundation (602) | **OVERRULED** |

165:03   earplug, and most people are size medium.  So,
165:04   yes, I could infer one from the other, but it
165:05   was never presented as a one-size-fits-most.
165:06   Q. Okay.  If you can pull up the
165:07   wallet card, whoever has got -- I can't
165:08   remember which exhibit it was, the wallet that
165:09   Mr. Nomellini used earlier.
165:10   MR. MONSOUR:  Do you know which
165:11   one that is, Terry.
165:12   Here it is.  Thank you, Corey.

165:13 - 166:03   Battler, Leanne (2020-09-10)                    1:31
165:13   Q. If you will look under ordering,
165:14   it mentions the double-ended earplug, which, as
165:15   you know, that has to be the Combat Arms
165:16   Version 2, because that's the only double-ended
165:17   plug that's ever been around; correct?
165:18   A. Right.
165:19   Q. Do you notice where it says:
165:20   Which fits most of the adult population.  Do
165:21   you see that?
165:22   A. Yes.
165:23   Q. Do you know what percentage of
165:24   the adult population it fits?
165:25   A. I would say probably
166:01   seventy-five --
166:02   Q. Okay.
166:03   A. -- maybe eighty.

166:10 - 167:17   Battler, Leanne (2020-09-10)                    1:28

| | Re: [167:03 to 167:17] | Re: [167:03 to 167:17] | Re: [167:03 to 167:17] | OVERRULED |
|---|---|---|---|---|
| 166:10   Q. And let me ask you this, | Def Obj misleading (611, 403) | OVERRULED | Def Obj misleading (611, 403) | |

166:11   Lieutenant Colonel:  The -- you mentioned that
166:12   when you went to -- I think you said when you
166:13   got to Iraq, when you arrived, as part of the
166:14   Rapid Fielding Initiative, somebody just handed
166:15   you two plugs; is that correct?
166:16   A. That was before I was in Iraq.
166:17   That was at the CRC, at Fort Benning.  The
166:18   predeployment.
166:19   Q. What year would that have been?
166:20   A. 2008.
166:21   Q. And you saw that -- those just
166:22   being handed out without any instructions, that
166:23   was you and did you say there were five of you
166:24   in total?
166:25   A. Right.  So it was like a round
167:01   robin, we all kind of circulated through the
167:02   different stations in our team.
167:03   Q. Okay.  But there were just five
167:04   of you that you saw receive them this way;
167:05   true?
167:06   A. Yes.
167:07   Q. Okay.  And you already knew how
167:08   to insert them properly; correct?

| | | | | |
|---|---|---|---|---|
| 167:09 | A. Yes. | | | |
| 167:10 | Q. And then you then showed the | | | |
| 167:11 | other people that were in your group how to | | | |
| 167:12 | insert them properly; correct? | | | |
| 167:13 | A. Yes. | | | |
| 167:14 | Q. Okay.  And at that point in time, | | | |
| 167:15 | in 2008, the Army had been using this earplug, | | | |
| 167:16 | is it approximately four years? | | | |
| 167:17 | A. Yes. | | | |

**167:25 - 168:14**   Battler, Leanne (2020-09-10)                                            1:41

| | | | | |
|---|---|---|---|---|
| 167:25 | Q. The only time -- The only time | Re: [167:25 to 168:08] | Re: [167:25 to 168:08] | Re: [167:25 to 168:08] | OVERRULED |
| 168:01 | that you've ever seen them handed out without | Def Obj misstates; vague (611, 403) | OVERRULED | Def Obj misstates; vague (611, 403) | |
| 168:02 | instruction, as you described, was the time | | | | |
| 168:03 | where you were there with that group of five | | | | |
| 168:04 | people; correct? | | | | |
| 168:05 | MR. NOMELLINI:  Object to form | | | | |
| 168:06 | and foundation. | | | | |
| 168:07 | A. That's the only time I was | | | | |
| 168:08 | physically in the RFI site, yes. | | | | |
| 168:09 | Q. Okay.  And during that time, the | | | | |
| 168:10 | plugs had been around for four years; correct? | | | | |
| 168:11 | A. They had been -- Yes. | | | | |
| 168:12 | Q. And you then instructed your | | | | |
| 168:13 | group on how to put them in; correct? | | | | |
| 168:14 | A. Yes. | | | | |

**168:15 - 168:19**   Battler, Leanne (2020-09-10)                                            0:17

| | | | | |
|---|---|---|---|---|
| 168:15 | Q. So you can't tell me of any | Re: [168:15 to 168:19] | Re: [168:15 to 168:19] | Re: [168:15 to 168:19] | OVERRULED |
| 168:16 | situation where you know somebody has been | Def Obj incomplete counter (106) | DEFER RULING | Def Obj incomplete counter (106) | |
| 168:17 | given these and not had instructions at some | | | | |
| 168:18 | point in time; true? | | | | |
| 168:19 | A. Negative.  Soldiers would tell me | | | | |

**169:08 - 169:16**   Battler, Leanne (2020-09-10)                                            1:31

| | | | | |
|---|---|---|---|---|
| 169:08 | Q. Understood.  But I'm going -- But | Re: [169:08 to 169:16] | Re: [169:08 to 169:16] | Re: [169:08 to 169:16] | OVERRULED |
| 169:09 | based upon your personal knowledge, from what | Def Obj vague, leading (611, 403) | OVERRULED | Def Obj vague, leading (611, 403) | |
| 169:10 | you have actually seen, it's only that little | | | | |
| 169:11 | group of five, and they quickly received | | | | |
| 169:12 | instruction from you; right? | | | | |
| 169:13 | MR. NOMELLINI:  Object to the | | | | |
| 169:14 | form of the question. | | | | |
| 169:15 | Q. Is that correct? | | | | |
| 169:16 | A. Correct. | | | | |

**171:01 - 171:24**   Battler, Leanne (2020-09-10)                                            1:56

| | |
|---|---|
| 171:01 | One of the things that you were |
| 171:02 | talking about before is the Fort Carson study |
| 171:03 | that you did.  Do you remember talking about |
| 171:04 | that, the study that was called Fort Carson: |
| 171:05 | An Army Hearing Program Success Story. |
| 171:06 | Do you remember that? |
| 171:07 | A. Yes. |
| 171:08 | Q. I have a couple of questions |

171:09   about that.  Was that a -- Was that done
171:10   through an IRB?
171:11   A. It was not a research study, so
171:12   there was no need for IRB.
171:13   Q. Okay.  Was it multicenter or just
171:14   your base -- or your fort?
171:15   A. Just Fort Carson.
171:16   Q. Okay.  And it was never peer
171:17   reviewed by any formal journal at any journal
171:18   review board; correct?
171:19   A. It was peer reviewed.  The AMED
171:20   Journal is a peer-reviewed journal.
171:21   Q. It is a peer-reviewed journal.
171:22   Okay.  And that article does not speak for the
171:23   Army, does it?
171:24   A. Correct.

---

171:25 - 172:17   Battler, Leanne (2020-09-10)                                1:53

| | Re: [171:25 to 172:17] | Re: [171:25 to 172:17] | Re: [171:25 to 172:17] | SUSTAINED |
|---|---|---|---|---|
| 171:25 | **Def Obj** foundation (602); 3M | SUSTAINED | **Def Obj** foundation (602); 3M | |
| 172:01 | MIL No. 6; 403 | | MIL No. 6; 403 | |

171:25   Q. A couple of things, do you
172:01   understand that the Army performed a criminal
172:02   investigation with regard to the Combat Arms
172:03   Version 2?
172:04   A. No.
172:05   Q. Okay.  So you're unaware that
172:06   there was a criminal investigation into the
172:07   Combat Arms Version 2 earplug?
172:08   A. Correct.
172:09   Q. And I take it, since you were
172:10   unaware that there was an Army criminal
172:11   investigation, that you don't know any of the
172:12   evidence that was included in the Army's
172:13   criminal investigation of the Combat Arms
172:14   Version 2 earplug; true?
172:15   A. True.
172:16   Q. I cannot hear you.
172:17   A. True.

---

172:19 - 172:23   Battler, Leanne (2020-09-10)                                0:18

| | Re: [172:19 to 172:23] | Re: [172:19 to 172:23] | Re: [172:19 to 172:23] | SUSTAINED |
|---|---|---|---|---|
| 172:19 | **Def Obj** 3M MIL No. 16; 403 | OVERRULED | **Def Obj** 3M MIL No. 16; 403 | |

172:19   I take it that you are -- Are you
172:20   aware that the Combat Arms Version 2 earplug
172:21   was discontinued in November of 2015?
172:22   A. I knew it was discontinued.  I
172:23   wasn't sure the exact date, but, yes.

---

173:03 - 173:16   Battler, Leanne (2020-09-10)                                1:54

173:03   Q. Okay.  With regard to your --
173:04   With regard to your knowledge of the Combat
173:05   Arms Earplug Version 2, you've never done any
173:06   REAT testing on the Version 2; correct?
173:07   A. Correct.
173:08   Q. You've never done any Meyer
173:09   testing on the Version 2; correct?
173:10   A. Correct.
173:11   Q. You've never done any impulse

| | | |
|---|---|---|
| 173:12 | testing on the Version 2; correct? | |
| 173:13 | A. Correct. | |
| 173:14 | Q. You've never had any access to | |
| 173:15 | Aearo's REAT data for the version 2; correct? | |
| 173:16 | A. Correct. | |

**173:18 - 173:20   Battler, Leanne (2020-09-10)                                    0:05**

| | |
|---|---|
| 173:18 | We talked about the wallet card earlier.  Do |
| 173:19 | you remember that? |
| 173:20 | A. Yes. |

**173:21 - 174:08   Battler, Leanne (2020-09-10)                                    1:00**

| | |
|---|---|
| 173:21 | Q. When did you start using the |
| 173:22 | wallet card? |
| 173:23 | A. I guess when -- when it was |
| 173:24 | available. |
| 173:25 | Q. And I asked a poor question.  Let |
| 174:01 | me be more specific.  What year was it |
| 174:02 | available? |
| 174:03 | A. That's a great question.  I'm |
| 174:04 | trying to think if we had it in Fort Hood. |
| 174:05 | Well, we must have had it in Fort Hood because |
| 174:06 | -- Yeah.  So what year was it on the -- |
| 174:07 | Whatever the -- I don't know exactly what |
| 174:08 | year it came available. |

**174:09 - 175:24   Battler, Leanne (2020-09-10)                                    2:57**

| | |
|---|---|
| 174:09 | Q. Okay.  And how would you use the |
| 174:10 | wallet card?  When you fit soldiers, would you |
| 174:11 | hand them one? |
| 174:12 | A. Not usually.  I'd say -- After we |
| 174:13 | did the fitting, then I would say:  Here's some |
| 174:14 | cards; if anybody wants to keep a card to kind |
| 174:15 | of remember if you forget what we talked about, |
| 174:16 | you can use this as a refresher. |
| 174:17 | Q. Okay.  So it was -- It was |
| 174:18 | optional, additional instruction that were |
| 174:19 | available to the soldiers? |
| 174:20 | A. When we had them available, yes. |
| 174:21 | Q. Okay.  And did you, like, pass |
| 174:22 | them out or did you just kind of have them in a |
| 174:23 | bowl on a table somewhere and say:  If anybody |
| 174:24 | wants one, just pick one up? |
| 174:25 | A. Never a bowl.  It was always, if |
| 175:01 | they were -- Yeah.  If we had them, I'd have |
| 175:02 | them in my hand and say, who wants one of |
| 175:03 | these?  Anybody want one of these? |
| 175:04 | Q. Okay.  You also said you used a |
| 175:05 | PowerPoint, I guess, to explain how to use the |
| 175:06 | Combat Arms Version 2s? |
| 175:07 | A. Yes. |
| 175:08 | Q. And what did that PowerPoint have |
| 175:09 | in it? |
| 175:10 | A. So, again, I had like the -- |

| | | |
|---|---|---|
| 175:11 | Well, kind of -- the picture of the wallet | |
| 175:12 | card, and then I had the picture of Ron Millis | |
| 175:13 | with his quote.  Then we would have a short | |
| 175:14 | video of a blast, and then another video of a | |
| 175:15 | truck engine in the motor pool to talk about | |
| 175:16 | the difference between impulse noise and steady | |
| 175:17 | state noise; and then we'd talk about which end | |
| 175:18 | to put in in each scenario.  And then I would | |
| 175:19 | do it up there on the stage, I'd say pull up | |
| 175:20 | and back.  And my techs would usually be in the | |
| 175:21 | audience, you know, running around giving | |
| 175:22 | everybody size medium, looking in their ears as | |
| 175:23 | they came in for the briefing.  And then we try | |
| 175:24 | to do an en masse, you know, fitting like that. | |

175:25 - 176:07   Battler, Leanne (2020-09-10)                     0:23

| | |
|---|---|
| 175:25 | Q. And when you would be giving |
| 176:01 | these PowerPoint presentations to the men and |
| 176:02 | women of the United States Army, how big of a |
| 176:03 | group would you be giving that to?  Would it be |
| 176:04 | ten people, a hundred people, more than that? |
| 176:05 | A. One time, there was a large group |
| 176:06 | of about two hundred.  But most of the time |
| 176:07 | they were much smaller. |

176:08 - 176:11   Battler, Leanne (2020-09-10)                     0:10

| | | |
|---|---|---|
| 176:08 | Q. Once a soldier was instructed on | Re: [176:08 to 176:12] |
| 176:09 | how to insert the Combat Arms, did you find | Def Obj 602 |
| 176:10 | that they were able to consistently insert | |
| 176:11 | them? | |

**OVERRULED**

176:15 - 176:20   Battler, Leanne (2020-09-10)                     0:14

| | | |
|---|---|---|
| 176:15 | A. Yeah.  Usually.  I mean, well, | Re: [176:15 to 176:20] |
| 176:16 | that was part of it, is -- is we would, you | Def Obj 602 |
| 176:17 | know, instruct them how to do it, and then we | |
| 176:18 | would do the follow-on tug test to make sure | |
| 176:19 | that they had achieved the proper seal; and, if | |
| 176:20 | not, we would reinstruct them. | |

**OVERRULED**

177:13 - 177:23   Battler, Leanne (2020-09-10)                     0:27

| | |
|---|---|
| 177:13 | Q. Now, you had mentioned before, |
| 177:14 | with regard to the earplugs, when you wore |
| 177:15 | them, you could tell if they had a good fit or |
| 177:16 | seal; correct? |
| 177:17 | A. Yes. |
| 177:18 | Q. And I can't remember the phrase |
| 177:19 | that you used, but I guess it involved just the |
| 177:20 | noise that you would be hearing; is that right? |
| 177:21 | A. Right.  You'd kind of hear your |
| 177:22 | environmental -- just the air, cutting in and |
| 177:23 | out. |

177:24 - 178:15   Battler, Leanne (2020-09-10)                     1:57

| | | | | |
|---|---|---|---|---|
| 177:24 | Q. Now, is it more difficult to tell | Re: [177:24 to 178:15] | Re: [177:24 to 178:15] | Re: [177:24 to 178:15] |

**OVERRULED**

| | | | | | |
|---|---|---|---|---|---|
| 177:25 | if you've got a good seal with the yellow end, | **Pltf Obj** 11. Foundation | OVERRULED | **Pltf Obj** 701; 602 | |
| 178:01 | because that is supposed to allow for a lot of | | | | |
| 178:02 | those sounds to come through anyway? | | | | |
| 178:03 | A. No.  Because it's different. | | | | |
| 178:04 | Q. Explain the difference. | | | | |
| 178:05 | A. You hear all of the environment | | | | |
| 178:06 | coming -- coming in and out, rather than a | | | | |
| 178:07 | portion of it. | | | | |
| 178:08 | Q. So what you're saying is, | | | | |
| 178:09 | determining whether or not there is a seal in | | | | |
| 178:10 | the earplugs is the same for the yellow side as | | | | |
| 178:11 | the green side? | | | | |
| 178:12 | A. Yes. | | | | |
| 178:13 | Q. Even though the yellow side has a | | | | |
| 178:14 | hole in it? | | | | |
| 178:15 | A. Yes. | | | | |

| | | |
|---|---|---|
| 178:16 - 181:14 | Battler, Leanne (2020-09-10) | 3:24 |
| 178:16 | Q. Okay.  If we could, you did -- | |
| 178:17 | You talked earlier with 3M's counsel, Mr. | |
| 178:18 | Nomellini, about the survey that you had done | |
| 178:19 | of some of the soldiers to ask them about their | |
| 178:20 | usage of the Combat Arms Version 2, do you | |
| 178:21 | remember that? | |
| 178:22 | A. In the PDHRA, yes. | |
| 178:23 | Q. Yes.  And I believe -- I've seen | |
| 178:24 | an email, I can pull it up, you might remember | |
| 178:25 | this, you were intending to look at twenty-five | |
| 179:01 | people on a Thursday and then another | |
| 179:02 | twenty-five on a Friday.  That was the | |
| 179:03 | intention; correct? | |
| 179:04 | A. I remember -- I don't recall that | |
| 179:05 | exactly, but I do remember reading that that | |
| 179:06 | was -- Yes. | |
| 179:07 | Q. Okay.  And you were able to get | |
| 179:08 | four of them done; correct? | |
| 179:09 | A. Wasn't it ten? | |
| 179:10 | Q. I found four. | |
| 179:11 | A. Oh. | |
| 179:12 | Q. And I believe you forwarded four | |
| 179:13 | to -- I guess we can pull up -- Let me go ahead | |
| 179:14 | and pull up the email that talks about that. | |
| 179:15 | Give me one second. | |
| 179:16 | Yeah.  This is the one that says | |
| 179:17 | twenty-five. | |
| 179:18 | MR. MONSOUR:  Okay.  If you'll | |
| 179:19 | pull up LC-006. | |
| 179:20 | Q. And if you will look, Lieutenant | |
| 179:21 | Colonel, you will see that this is an email | |
| 179:22 | that you sent to a man by the name of Brian | |
| 179:23 | Myers.  Do you see that? | |
| 179:24 | A. Yes. | |
| 179:25 | Q. And that took place on August 22, | |
| 180:01 | 2005; correct? | |

| | |
|---|---|
| 180:02 | A. Yes. |
| 180:03 | Q. And it says questions regarding |
| 180:04 | Combat Arms earplugs; correct? |
| 180:05 | A. Yes. |
| 180:06 | Q. And Brian Myers works with Aearo, |
| 180:07 | which is now 3M; correct? |
| 180:08 | A. I honestly don't remember who |
| 180:09 | Brian Myers is. |
| 180:10 | Q. Look down a little lower on the |
| 180:11 | email, you will see Brian Myers' email address |
| 180:12 | down below, and it notes that he has an Aearo |
| 180:13 | email address. |
| 180:14 | Do you see that? |
| 180:15 | A. Yes. |
| 180:16 | Q. Okay.  Does that clear that up? |
| 180:17 | A. Yes. |
| 180:18 | Q. Okay.  If you'll look at the |
| 180:19 | email that you sent to him, you say:  Brian -- |
| 180:20 | MR. MONSOUR:  Go up a little bit. |
| 180:21 | Q. Brian, I am attaching responses |
| 180:22 | from four soldiers.  I only had the opportunity |
| 180:23 | to interview these four.  I thought I was going |
| 180:24 | to see more soldiers, but that's the way it |
| 180:25 | worked out. |
| 181:01 | Did I read that reasonably |
| 181:02 | correctly? |
| 181:03 | A. Yes. |
| 181:04 | Q. And then it says:  And one of |
| 181:05 | them, number 3 I think, had to leave before we |
| 181:06 | finished all the questions.  Even with this |
| 181:07 | small number, I think they generated some |
| 181:08 | really good ideas, mainly, that they seem to |
| 181:09 | want the earplugs integrated with either their |
| 181:10 | helmet or sunglasses and also that they need |
| 181:11 | them to be available in a greater variety of |
| 181:12 | sizes.  I hope this helps.  Captain Cleveland. |
| 181:13 | Did I read that right? |
| 181:14 | A. Yes. |

| | | |
|---|---|---|
| 181:15 - 181:22 | Battler, Leanne (2020-09-10) | 0:13 |
| 181:15 | Q. I think we've made this clear, | |
| 181:16 | your name is Leanne Battler, but your name used | |
| 181:17 | to be Leanne Cleveland; correct? | |
| 181:18 | A. Yes. | |
| 181:19 | Q. So any time we see anything from | |
| 181:20 | Leanne Cleveland, regardless of rank, that's | |
| 181:21 | you? | |
| 181:22 | A. That's me. | |

| | | |
|---|---|---|
| 182:18 - 182:23 | Battler, Leanne (2020-09-10) | 0:08 |
| 182:18 | MR. MONSOUR:  Okay.  I'll do it. | |
| 182:19 | Let's pull up Exhibit LC-008, and let's mark | |
| 182:20 | this as Exhibit 14 -- excuse me, 15. | |
| 182:21 | (Whereupon, Plaintiff's | |

| | | | | | |
|---|---|---|---|---|---|
| 182:22 | Exhibit 15 was marked for | | | | |
| 182:23 | identification purposes.) | | | | |
| | | | | | |
| 182:24 - 184:20 | Battler, Leanne (2020-09-10) | 2:53 | | | |
| 182:24 | Q. This is one of your surveys, | | Re: [184:15 to 184:20] | Re: [184:15 to 184:20] | Re: [184:15 to 184:20] | SUSTAINED |
| 182:25 | correct, one of the four? | | Def Obj foundation (602); | SUSTAINED | Def Obj foundation (602); | |
| 183:01 | A. Yes. | | vague, leading (611, 403) | | vague, leading (611, 403) | |
| 183:02 | Q. If we look at that, look at | | | | | |
| 183:03 | question number two, it says:  Do you believe | | | | | |
| 183:04 | your hearing has been affected by the loud | | | | | |
| 183:05 | noises you heard?  Why or why not?  He says: | | | | | |
| 183:06 | Yes.  I didn't wear the earplugs all the time | | | | | |
| 183:07 | because they were too big and they hurt and | | | | | |
| 183:08 | they didn't work very well. | | | | | |
| 183:09 | Do you see that? | | | | | |
| 183:10 | A. Yes. | | | | | |
| 183:11 | Q. And then if you look down at | | | | | |
| 183:12 | number four it says:  When did you wear the | | | | | |
| 183:13 | CAE?  And he writes -- he answers:  I rarely | | | | | |
| 183:14 | used them.  When we had to use the headset, I | | | | | |
| 183:15 | could not hear what the driver said with my | | | | | |
| 183:16 | HPDs in. | | | | | |
| 183:17 | Did I read that correct? | | | | | |
| 183:18 | A. Yes. | | | | | |
| 183:19 | Q. Then number seven, it says:  I | | | | | |
| 183:20 | could not understand conversation even with the | | | | | |
| 183:21 | yellow end in my ear.  They were too big for my | | | | | |
| 183:22 | ear.  They need to come in different sizes. | | | | | |
| 183:23 | Do you see that? | | | | | |
| 183:24 | A. Yes. | | | | | |
| 183:25 | Q. And then if we look at number | | | | | |
| 184:01 | nine, he notes:  They hurt too much, so I | | | | | |
| 184:02 | didn't use them enough. | | | | | |
| 184:03 | Do you see that? | | | | | |
| 184:04 | A. Yes. | | | | | |
| 184:05 | Q. And then, finally, number eleven | | | | | |
| 184:06 | goes back to that comfort issue that you and I | | | | | |
| 184:07 | were talking about just a few minutes ago, it | | | | | |
| 184:08 | says:  Anything else that you would like to say | | | | | |
| 184:09 | about what did or did not work with the Combat | | | | | |
| 184:10 | Arms earplug or comments on how it might be | | | | | |
| 184:11 | improved?  And the answer was:  They fit too | | | | | |
| 184:12 | big.  It makes you not want to wear them. | | | | | |
| 184:13 | Did I read that correctly? | | | | | |
| 184:14 | A. Yes. | | | | | |
| 184:15 | Q. Now, so that's one person of the | | | | | |
| 184:16 | four that did not like the Combat Arms; | | | | | |
| 184:17 | correct? | | | | | |
| 184:18 | MR. NOMELLINI:  Object to form | | | | | |
| 184:19 | and foundation. | | | | | |
| 184:20 | A. Yes. | | | | | |
| | | | | | | |
| 184:21 - 190:09 | Battler, Leanne (2020-09-10) | 6:25 | | | |
| 184:21 | (Whereupon, Plaintiff's | | Re: [188:06 to 188:11] | Re: [188:06 to 188:11] | Re: [188:06 to 188:11] | SUSTAINED |

| | | |
|---|---|---|
| 184:22 Exhibit 16 was marked for | **Def Obj** vague, leading (611, 403); foundation (602) | SUSTAINED |
| 184:23 identification purposes.) | | |
| 184:24 Q. Okay. Let's go to Exhibit Number | | **Re: [190:05 to 190:09]** |
| 184:25 16, which is LC-009. And this person says, | | SUSTAINED |
| 185:01 number four: I used them during the convoy | **Re: [190:05 to 190:09]** | |
| 185:02 live fire exercise on the road trip from | **Def Obj** vague, leading (611, | |
| 185:03 Kuwait, but then I lost them. | 403); foundation (602) | |
| 185:04 Correct? | | |
| 185:05 A. Yes. | | |
| 185:06 Q. And then number five says: How | | |
| 185:07 often and how long did you typically wear it? | | |
| 185:08 And the response is: For one week, then I lost | | |
| 185:09 them and used the triple-flange and the foam | | |
| 185:10 for the rest of the year. | | |
| 185:11 Did I read that correctly? | | |
| 185:12 A. Yes. | | |
| 185:13 Q. And then if you go down to number | | |
| 185:14 seven it says: They were difficult to store. | | |
| 185:15 They were too big for the case. A lot of the | | |
| 185:16 people kept them on their Kevlar, but they got | | |
| 185:17 dusty and dirty and didn't want to wear them | | |
| 185:18 when they got like that. I lost mine with my | | |
| 185:19 brown scarf when we switched over to another | | |
| 185:20 vehicle. | | |
| 185:21 Do you see that? | | |
| 185:22 A. Yes. | | |
| 185:23 Q. He does note that there was a | | |
| 185:24 complaint that they were too big for the case. | | |
| 185:25 Do you see that? | | |
| 186:01 A. Yeah. | | |
| 186:02 (Whereupon, Plaintiff's | | |
| 186:03 Exhibit 17 was marked for | | |
| 186:04 identification purposes.) | | |
| 186:05 Q. Let's go to Exhibit Number 17, | | |
| 186:06 which is LC-010. This is the third person. | | |
| 186:07 And on number two it says: Do you believe your | | |
| 186:08 hearing has been affected by the loud noises | | |
| 186:09 you heard? Why or why not? And the answer is: | | |
| 186:10 Yes. My hearing is worse and the ringing is | | |
| 186:11 worse. My tinnitus used to be intermittent, | | |
| 186:12 now it's all the time. | | |
| 186:13 Did I read that correctly? | | |
| 186:14 A. Yes. | | |
| 186:15 Q. Then if we look at number four, | | |
| 186:16 it says: When did you wear the CAE? And the | | |
| 186:17 person answers: Approximately one week, but | | |
| 186:18 they were too irritating. Too deep inside the | | |
| 186:19 ear canal. And then it's explained that the | | |
| 186:20 soldier switched to using an oral | | |
| 186:21 triple-flanged earplug; correct? | | |
| 186:22 A. Yes. | | |
| 186:23 Q. If a plug is too irritating and | | **Re: [186:23 to 187:10]** **Def Obj** 602 |
| 186:24 fits too deep inside the ear canal, that can be | | |
| 186:25 a problem for that plug's fit; correct? | | |

187:01   MR. NOMELLINI:  Object to the
187:02   form.
187:03   Q. Is that correct?
187:04   A. So you've got too irritating, too
187:05   deep, does that mean they were too big or that
187:06   he didn't like the consistency of the silicone?
187:07   Q. I don't know.  I wasn't there to
187:08   ask him the question, but you were.  Do you
187:09   remember?
187:10   A. No.
187:11   Q. If we look at number seven, it
187:12   says:  We are in the process of redesigning the
187:13   CAE.  If length of the actual earplug was an
187:14   issue, how long can the CAE be and not
187:15   interfere with other tasks which you must
187:16   perform, like talking on the radio, et cetera?
187:17   And it says here:  The hand mic used in radio
187:18   control depresses the CAE further into the ear
187:19   canal making it way too irritating.  Make the
187:20   length flush with the opening of the ear canal.
187:21   Did I read that right?
187:22   A. Yes.
187:23   Q. And then if we go to eleven, it
187:24   says:  Anything else that you would like to say
187:25   about what did or did not work with the CAE or
188:01   comments on how it might be improved?  And the
188:02   person responds:  Length both too far in the
188:03   canal and too far out of the canal.
188:04   Did I read that correctly?
188:05   A. Yes.
188:06   Q. So it looks like this person
188:07   didn't particularly like the plugs either.
188:08   Fair statement?
188:09   MR. NOMELLINI:  Object to the
188:10   form and foundation.
188:11   A. I agree.
188:12   (Whereupon, Plaintiff's
188:13   Exhibit 18 was marked for
188:14   identification purposes.)
188:15   Q. Okay.  So that's two out of three
188:16   that didn't like it.  And let's go to Exhibit
188:17   Number 18, and that's LC-011.
188:18   And this one, I believe, is one
188:19   that Mr. Nomellini went through you -- with you
188:20   through.  And he explains that he wore his
188:21   earplugs all the time under number two.  If I
188:22   hadn't worn hearing protective devices, I would
188:23   have had serious problems or else have been
188:24   deaf.
188:25   Correct?
189:01   A. Yes.
189:02   Q. Then at the end, number eleven,
189:03   he says:  No, I wouldn't change anything at
189:04   all.

| | | | | | |
|---|---|---|---|---|---|
| 189:05 | True?  Is that right? | | | | |
| 189:06 | A. Yes. | | | | |
| 189:07 | Q. So we've got one person that | | | | |
| 189:08 | likes them, one person that says they're too | | | | |
| 189:09 | irritating, one person that lost them after a | | | | |
| 189:10 | week, and another person that thought they were | | | | |
| 189:11 | too big; correct? | | | | |
| 189:12 | A. Say that again.  One -- | | | | |
| 189:13 | Q. Sure.  One thought they were too | | | | |
| 189:14 | big and they hurt and that they didn't work | | | | |
| 189:15 | well, that's the first person.  Correct? | | | | |
| 189:16 | A. Okay. | | | | |
| 189:17 | Q. One used them for a week and then | | | | |
| 189:18 | lost them.  That's the second person; correct? | | | | |
| 189:19 | A. Uh-huh. | | | | |
| 189:20 | Q. The third person found that they | | | | |
| 189:21 | were too irritating and had to switch to a | | | | |
| 189:22 | different triple-flange plug after a week and | | | | |
| 189:23 | thought they went too far in the canal; | | | | |
| 189:24 | correct? | | | | |
| 189:25 | A. Yes. | | | | |
| 190:01 | Q. And then the fourth person liked | | | | |
| 190:02 | the plug and said:  I wouldn't change anything | | | | |
| 190:03 | at all; correct? | | | | |
| 190:04 | A. Yes. | | | | |
| 190:05 | Q. So out of four people, two of | | | | |
| 190:06 | them didn't like them; fair? | | | | |
| 190:07 | MR. NOMELLINI:  Object to the | | | | |
| 190:08 | form. | | | | |
| 190:09 | A. Fair. | | | | |

**190:10 - 190:20  Battler, Leanne (2020-09-10)     1:35**

| | | | | | |
|---|---|---|---|---|---|
| 190:10 | (Whereupon, Plaintiff's | | | | |
| 190:11 | Exhibit 19 was marked for | | | | |
| 190:12 | identification purposes.) | | | | |
| 190:13 | Q. Now, if we could pull up | | | | |
| 190:14 | Plaintiff's Exhibit -- let me see.  This should | | | | |
| 190:15 | be 19.  Let's mark it P 1272.2. | | | | |
| 190:16 | Have you seen this document | | | | |
| 190:17 | before? | | | | |
| 190:18 | A. Yes. | | | | |
| 190:19 | Q. Okay.  What is it? | | | | |
| 190:20 | A. I made this. | | | | |

**191:13 - 192:23  Battler, Leanne (2020-09-10)     2:01**

| | | Re: [192:11 to 192:19] | Re: [192:11 to 192:19] | Re: [192:11 to 192:19] | SUSTAINED |
|---|---|---|---|---|---|
| 191:13 | Q. Okay.  Now, one of the things, if | **Def Obj** foundation (602); | SUSTAINED | **Def Obj** foundation (602); | |
| 191:14 | we look on here, on the right-hand side of the | vague (611, 403) | | vague (611, 403) | |
| 191:15 | document, underneath number three, in the third | | | | |
| 191:16 | column, it says, and you had talked about this | | | | |
| 191:17 | earlier, it says:  All earplugs work loose and | | | | |
| 191:18 | must be reseated after a period of time. | | | | |
| 191:19 | Do you see that? | | | | |
| 191:20 | A. Yes. | | | | |
| 191:21 | Q. Do you agree with that? | | | | |

| | | | | |
|---|---|---|---|---|
| 191:22 | A. Yes. | | | |
| 191:23 | Q. How long, typically, does it take | | | |
| 191:24 | for an earplug to work loose as is being | | | |
| 191:25 | described here? | | | |
| 192:01 | A. Well, that depends if they're | | | |
| 192:02 | chewing gum or -- it depends on the individual. | | | |
| 192:03 | Q. Okay.  How often -- You say plugs | | | |
| 192:04 | must be reseated.  Can there be a plug that has | | | |
| 192:05 | to be reseated -- that needs to be reseated so | | | |
| 192:06 | often that it's not very helpful, not very | | | |
| 192:07 | useful? | | | |
| 192:08 | A. I guess if it was fitting barely, | | | |
| 192:09 | then, yeah.  If it was less than a perfect fit | | | |
| 192:10 | then it would need to be reseated more often. | | | |
| 192:11 | Q. Why would having to reseat a plug | | | |
| 192:12 | more often cause problems for soldiers? | | | |
| 192:13 | MR. NOMELLINI:  Object to the | | | |
| 192:14 | form of the question. | | | |
| 192:15 | MAJ WALD:  I would just remind | | | |
| 192:16 | you to answer with your -- based on personal | | | |
| 192:17 | knowledge. | | | |
| 192:18 | A. Well, it's hard to fire a weapon | | | |
| 192:19 | when you're adjusting your hearing protection. | | | |
| 192:20 | Q. Fair enough.  So you want a plug | | | |
| 192:21 | that stays in longer, rather than shorter; | | | |
| 192:22 | fair? | | | |
| 192:23 | A. Correct. | | | |

**193:07 - 193:19   Battler, Leanne (2020-09-10)**   1:55

| | |
|---|---|
| 193:07 | Q. And what is that a picture of? |
| 193:08 | A. So with the old BDU, the battle |
| 193:09 | dress uniform, we used to have a pocket on the |
| 193:10 | right front breast, and the part of the uniform |
| 193:11 | was to wear the earplug carrying case with your |
| 193:12 | unit crest attached to the button on that |
| 193:13 | uniform.  So that was the Darnell Army |
| 193:14 | Community Hospital crest, my earplug case, and |
| 193:15 | those earplugs are the Elvex Quattro, which I |
| 193:16 | found were softer of silicone than the orange |
| 193:17 | triple-flanged, and which were -- which |
| 193:18 | provided a similar fit to the orange |
| 193:19 | triple-flange. |

**193:20 - 193:23   Battler, Leanne (2020-09-10)**   0:14

| | |
|---|---|
| 193:20 | Q. Okay.  You insert triple-flange |
| 193:21 | plugs basically the same way you do quad-flange |
| 193:22 | plugs? |
| 193:23 | A. Yes. |

**193:24 - 195:13   Battler, Leanne (2020-09-10)**   2:55

| | |
|---|---|
| 193:24 | Q. Okay.  I note there it says: |
| 193:25 | Every soldier who in-processes through Fort |
| 194:01 | Hood Hearing Conservation Clinic is fitted with |
| 194:02 | a pair of preformed earplugs and issued a |

| | | | |
|---|---|---|---|
| Re: [195:07 to 195:13] | Re: [195:07 to 195:13] | Re: [195:07 to 195:13] | OVERRULED |
| Def Obj foundation (602); | OVERRULED | Def Obj foundation (602); | |
| vague, leading (611, 403) | | vague, leading (611, 403) | |

| | | | | | |
|---|---|---|---|---|---|
| 194:03 | carrying case. | | | | |
| 194:04 | Do you see that? | | | | |
| 194:05 | A. Yes. | | | | |
| 194:06 | Q. Now, what does in-process mean? | | | | |
| 194:07 | A. So when you -- When you arrive at | | | | |
| 194:08 | your new duty station, when you PCS, permanent | | | | |
| 194:09 | change of station.  So when you're a brand-new | | | | |
| 194:10 | soldier, you've got your orders that say you | | | | |
| 194:11 | will report to Fort Hood, you in-process, and | | | | |
| 194:12 | that's when you go through all of your medical | | | | |
| 194:13 | checks, and you are assigned your new unit and | | | | |
| 194:14 | leadership, your housing, you get your kids | | | | |
| 194:15 | enrolled in school.  But the medical | | | | |
| 194:16 | in-processing at Fort Hood was done through the | | | | |
| 194:17 | Soldier Readiness Center. | | | | |
| 194:18 | Q. Are a lot of soldiers processed | | | | |
| 194:19 | through Fort Hood? | | | | |
| 194:20 | A. Yes. | | | | |
| 194:21 | Q. It's a pretty big Army fort, | | | | |
| 194:22 | isn't it? | | | | |
| 194:23 | A. Huge. | | | | |
| 194:24 | Q. Huge.  So every soldier that | | | | |
| 194:25 | shows up at Fort Hood goes through a fitting | | | | |
| 195:01 | process with these types of plugs; correct? | | | | |
| 195:02 | A. Yes. | | | | |
| 195:03 | Q. And those are put in basically | | | | |
| 195:04 | the same way as a Combat Arms Version 2 plug; | | | | |
| 195:05 | correct? | | | | |
| 195:06 | A. Yes. | | | | |
| 195:07 | Q. So if I can put in one of these, | | | | |
| 195:08 | I can put in a Version 2; correct? | | | | |
| 195:09 | MR. NOMELLINI:  Object to form | | | | |
| 195:10 | and foundation. | | | | |
| 195:11 | Q. Is that correct? | | | | |
| 195:12 | A. You should.  It's the same | | | | |
| 195:13 | process, yeah. | | | | |

**195:14 - 195:19  Battler, Leanne (2020-09-10)** — 0:25

| | | | | |
|---|---|---|---|---|
| 195:14 | Q. Right.  Okay.  So it appears that | **Re: [195:14 to 196:01]** | Re: [195:14 to 196:01] | **Re: [195:14 to 196:01]** | SUSTAINED |
| 195:15 | the Army, if it's addressed in basic training, | **Def Obj** foundation (602); | SUSTAINED | **Def Obj** foundation (602); | |
| 195:16 | and then it's addressed every time a soldier | vague, leading (611, 403) | | vague, leading (611, 403) | |
| 195:17 | moves, it appears that the Army is constantly | | | | |
| 195:18 | reinforcing hearing protection fit and how to | | | | |
| 195:19 | put them in; is that a fair statement? | | | | |

**195:24 - 196:01  Battler, Leanne (2020-09-10)** — 0:07

| | | | | |
|---|---|---|---|---|
| 195:24 | Q. You can answer the question. | **Re: [195:14 to 196:01]** | Re: [195:14 to 196:01] | **Re: [195:14 to 196:01]** | SUSTAINED |
| 195:25 | A. Speaking for my -- my clinics, | **Def Obj** foundation (602); | SUSTAINED | **Def Obj** foundation (602); | |
| 196:01 | yes. | vague, leading (611, 403) | | vague, leading (611, 403) | |

**196:02 - 196:19  Battler, Leanne (2020-09-10)** — 1:12

| | |
|---|---|
| 196:02 | (Whereupon, Plaintiff's |
| 196:03 | Exhibit 20 was marked for |
| 196:04 | identification purposes.) |

| | | | | |
|---|---|---|---|---|
| 196:05 | Q. Okay.  Now, if we could, | | | |
| 196:06 | Lieutenant Colonel, let's pull up a document | | | |
| 196:07 | LC-003.  And if we will look at the top of | | | |
| 196:08 | LC-003, and I'll mark that as Exhibit -- I'm | | | |
| 196:09 | sorry, the document that I previously had up on | | | |
| 196:10 | the screen, let's mark that one that had the | | | |
| 196:11 | photos on it as Exhibit Number 19.  And I will | | | |
| 196:12 | mark this exhibit, LC-003, as Exhibit Number | | | |
| 196:13 | 20. | | | |
| 196:14 | If we look at this document, | | | |
| 196:15 | Lieutenant Colonel, do you see that it is an | | | |
| 196:16 | email that is -- that the top was sent from a | | | |
| 196:17 | Captain William Porter, to Brian Myers and you, | | | |
| 196:18 | in August of 2005? | | | |
| 196:19 | A. Yes. | | | |

**197:25 - 201:01    Battler, Leanne (2020-09-10)    3:29**

| | | | | |
|---|---|---|---|---|
| 197:25 | Q. And then it appears that if you | **Re: [199:10 to 199:17]** | **Re: [199:10 to 199:17]** | **Re: [199:10 to 199:17]** | **Prior rulings stand.** |
| 198:01 | look in the email immediately above that, they | **Def Obj** foundation (602); 611, | SUSTAINED AS TO | **Def Obj** foundation (602); 611, | |
| 198:02 | are talking about getting some of the | 403; leading | COMMENTS RECEIVED | 403; leading | |
| 198:03 | audiologists that have talked to some people to | | | | |
| 198:04 | get the information. | **Re: [200:20 to 201:01]** | **Re: [200:20 to 201:01]** | **Re: [200:20 to 201:01]** | |
| 198:05 | Do you see that? | **Def Obj** foundation (602); | SUSTAINED AS TO | **Def Obj** foundation (602); | |
| 198:06 | A. Yes. | leading, vague (611, 403) | COMMENTS RECEIVED | leading, vague (611, 403) | |
| 198:07 | Q. And then if we go up a couple of | | | | |
| 198:08 | emails before that, there's one from a | | | | |
| 198:09 | Lieutenant Colonel Vickie Tuten.  Did I | | | | |
| 198:10 | pronounce that right? | | | | |
| 198:11 | A. Yes, you did. | | | | |
| 198:12 | Q. And it is from Lieutenant Colonel | | | | |
| 198:13 | Tuten to a Roberta Nang and a William -- | | | | |
| 198:14 | Captain William Porter, and you are cc'd on it; | | | | |
| 198:15 | correct? | | | | |
| 198:16 | A. Yes. | | | | |
| 198:17 | Q. And if we look at the end of the | | | | |
| 198:18 | first paragraph, Lieutenant Colonel Tuten | | | | |
| 198:19 | writes:  I know I've personally had feedback | | | | |
| 198:20 | about fit/comfort issues. | | | | |
| 198:21 | Do you see that? | | | | |
| 198:22 | A. Yes. | | | | |
| 198:23 | Q. Now, you also had feedback on | | | | |
| 198:24 | fit/comfort issues; correct? | | | | |
| 198:25 | A. Yes. | | | | |
| 199:01 | Q. And then if you look immediately | | | | |
| 199:02 | above, you see there is an email from Captain | | | | |
| 199:03 | William Porter, and he lists three criticisms | | | | |
| 199:04 | of the system. | | | | |
| 199:05 | Do you see that? | | | | |
| 199:06 | A. Yes. | | | | |
| 199:07 | Q. What is the first criticism | | | | |
| 199:08 | Captain Porter notes? | | | | |
| 199:09 | A. Fit and size. | | | | |
| 199:10 | Q. And, again, you saw fit and size | | | | |
| 199:11 | problems, Lieutenant Colonel Tuten saw fit | | | | |

199:12    problems, and now Captain Porter sees the same
199:13    problems; correct?
199:14    MR. NOMELLINI:  Object to the
199:15    form of the question.
199:16    A. Right.  The fit problem was that
199:17    there was only one size.
199:18    Q. Okay.  And then it says here, let
199:19    me read you what Captain Porter says:
199:20    Fit/size.  As you are well aware, not every
199:21    external ear canal is the same size, and some
199:22    soldiers could not/did not wear the CAE and
199:23    choose to wear other hearing protection because
199:24    it was more comfortable.
199:25    Do you see that?
200:01    A. Yes.
200:02    Q. Is it a fair statement that if
200:03    you put an earplug in somebody's ear and it's
200:04    too big, that it hurts?
200:05    A. That's fair.
200:06    Q. And if it hurts, that's a problem
200:07    for the user; true?
200:08    A. True.
200:09    Q. If we look down, number three,
200:10    there's an issue with compatibility that
200:11    Captain Porter notes.  He writes:
200:12    Compatibility with the standard Army earplug
200:13    case, the CAE will fit into the standard
200:14    plastic earplug case, but not without some
200:15    struggle.  If you develop a new version of the
200:16    CAE, the case should be integrated with the
200:17    product.
200:18    Did I read that correctly?
200:19    A. Yes.
200:20    Q. So it appears from Captain Porter
200:21    the product was too big for the carrying case;
200:22    fair?
200:23    MR. NOMELLINI:  Object to form
200:24    and foundation.
200:25    Q. Is that fair?
201:01    A. It was wrong, yes.

201:02 - 201:19    Battler, Leanne (2020-09-10)                1:51
201:02    Q. And then if we go back to where
201:03    we kind of started, Lieutenant Colonel, we go
201:04    to the email from Brian Myers on 8/16, to --
201:05    back to the same William Porter, Captain
201:06    Porter, and you have been cc'd on it, and he
201:07    says:  First, I want to thank you for the
201:08    feedback.  The first two items are high on our
201:09    list for improvements, and I believe you will
201:10    be much happier with the version currently
201:11    under development.
201:12    We have conducted an additional
201:13    testing to determine if we are able to decrease

| | | | | | |
|---|---|---|---|---|---|
| 201:14 | filter and earplug size but retain the | | | | |
| 201:15 | performance of the product.  It appears that we | | | | |
| 201:16 | can do this, which will go a long way toward | | | | |
| 201:17 | resolving the fit/comfort issue. | | | | |
| 201:18 | Do you see that? | | | | |
| 201:19 | A. Yes. | | | | |
| | | | | | |
| 201:20 - 202:05 | Battler, Leanne (2020-09-10) | 1:34 | | | |
| 201:20 | Q. Do you agree that there was a | | **Re: [202:03 to 202:10]** | Re: [202:03 to 202:10] | **Re: [202:03 to 202:10]** | **OVERRULED** |
| 201:21 | fit/comfort issue with these plugs? | | **Def Obj** 702; foundation (602); | OVERRULED | **Def Obj** 702; foundation (602); | |
| 201:22 | A. Because they were only one size. | | leading, vague (611, 403) | | leading, vague (611, 403) | |
| 201:23 | Q. Right.  But he also mentions that | | | | | |
| 201:24 | there was an issue with decreasing the filter | | | | | |
| 201:25 | size. | | | | | |
| 202:01 | Do you see that? | | | | | |
| 202:02 | A. I do. | | | | | |
| 202:03 | Q. Do you understand that the filter | | | | | |
| 202:04 | was too big, and that was having an issue with | | | | | |
| 202:05 | regard to comfort? | | | | | |
| | | | | | |
| 202:08 - 202:10 | Battler, Leanne (2020-09-10) | 0:14 | | | |
| 202:08 | A. For people with size small ear | | **Re: [202:03 to 202:10]** | Re: [202:03 to 202:10] | **Re: [202:03 to 202:10]** | **OVERRULED** |
| 202:09 | canals, it would have been too -- the -- the | | **Def Obj** 702; foundation (602); | OVERRULED | **Def Obj** 702; foundation (602); | |
| 202:10 | earplug would have been too big. | | leading, vague (611, 403) | | leading, vague (611, 403) | |
| | | | | | |
| 202:11 - 202:14 | Battler, Leanne (2020-09-10) | 0:13 | | | |
| 202:11 | Q. Well, here's my -- What | | | | | |
| 202:12 | percentage of the Army's population has ear | | | | | |
| 202:13 | canals that are too small? | | | | | |
| 202:14 | A. Not that many. | | | | | |
| | | | | | |
| 202:15 - 203:04 | Battler, Leanne (2020-09-10) | 1:42 | | | |
| 202:15 | Q. And, yet, we noted on your | | | | **Re: [202:15 to 203:01]** | **OVERRULED** |
| 202:16 | previous interview of those four people, two of | | | | **Def Obj** (602), Vague | |
| 202:17 | them didn't like the fit; true? | | | | | |
| 202:18 | MR. NOMELLINI:  Object to the | | | | | |
| 202:19 | form of the question. | | | | | |
| 202:20 | Q. You can answer. | | | | | |
| 202:21 | A. Go back again.  So the -- Was it | | | | | |
| 202:22 | that they didn't like the softness of the -- | | | | | |
| 202:23 | I'm not sure how you're determining the word | | | | | |
| 202:24 | fit, how you're defining the word fit. | | | | | |
| 202:25 | I'm not sure how you're defining | | | | | |
| 203:01 | the word fit. | | | | | |
| 203:02 | Q. Okay.  They thought they were | | | | | |
| 203:03 | uncomfortable, true, two of the four? | | | | | |
| 203:04 | A. Correct. | | | | | |
| | | | | | |
| 203:05 - 203:09 | Battler, Leanne (2020-09-10) | 0:15 | | | |
| 203:05 | Q. And if you're saying it should | | | | | |
| 203:06 | only be for the smallest ear canals, that's not | | | | | |
| 203:07 | very many people, but we still have a | | | | | |
| 203:08 | significant number that are reporting it's not | | | | | |
| 203:09 | very comfortable. | | | | | |

| | | | | |
|---|---|---|---|---|
| **203:15 - 203:19** Battler, Leanne (2020-09-10) | 0:24 | | | |
| 203:15  A. Right.  I guess you'd -- you'd | | | | |
| 203:16  need to be more precise about what -- how they | | | | |
| 203:17  were defining comfort.  Was it because of -- I | | | | |
| 203:18  know that the softness of the silicone was an | | | | |
| 203:19  issue. | | | | |
| **203:20 - 203:23** Battler, Leanne (2020-09-10) | 0:08 | | | |
| 203:20  Q. One of them said it was too | | | | |
| 203:21  irritating because it went deep inside the ear | | | | |
| 203:22  canal; correct? | | | | |
| 203:23  A. Uh-huh. | | | | |
| **203:24 - 204:04** Battler, Leanne (2020-09-10) | 0:10 | **Re: [203:24 to 204:06]** **Def Obj** leading, vague (611, 403); improper counter (leaves out response at 204:7-10) | Re: [203:24 to 204:06] SUSTAINED | **Re: [203:24 to 204:06]** **Def Obj** leading, vague (611, 403); improper counter (leaves out response at 204:7-10) | **SUSTAINED** |
| 203:24  Q. And the other one said they hurt | | | | |
| 203:25  too much, so I didn't use them enough.  They | | | | |
| 204:01  fit too big.  It makes you not want to wear | | | | |
| 204:02  them. | | | | |
| 204:03  Correct? | | | | |
| 204:04  A. Correct. | | | | |
| **204:11 - 204:13** Battler, Leanne (2020-09-10) | 0:08 | | | |
| 204:11  Q. Okay.  But on one of them it does | | | | |
| 204:12  appear to be a diameter issue, because it | | | | |
| 204:13  hurts; true? | | | | |
| **204:16 - 204:17** Battler, Leanne (2020-09-10) | 0:08 | | | |
| 204:16  A. Not necessarily.  To me, it could | | | | |
| 204:17  have been the silicone softness. | | | | |
| **207:02 - 207:25** Battler, Leanne (2020-09-10) | 1:01 | **Re: [207:09 to 207:25]** **Def Obj** leading (611, 403) | Re: [207:09 to 207:25] OVERRULED | **Re: [207:09 to 207:25]** **Def Obj** leading (611, 403) | **OVERRULED** |
| 207:02  Q. So let's talk about a few of | | | | |
| 207:03  these things.  We had talked about this before | | | | |
| 207:04  but can you again state for us, why is it | | | | |
| 207:05  important to have a plug that you don't have to | | | | |
| 207:06  constantly reinsert? | | | | |
| 207:07  A. Because you need two hands to | | | | |
| 207:08  operate your radio or fire your weapon. | | | | |
| 207:09  Q. If your earplugs are loosening | | | | |
| 207:10  and you have to constantly free one of your | | | | |
| 207:11  hands to stick them back in -- or actually use | | | | |
| 207:12  both hands, because you've got to pull the | | | | |
| 207:13  pinna back and stick it in, that can be a | | | | |
| 207:14  problem to a soldier who is busy looking for | | | | |
| 207:15  bad guys that are trying to kill him; true? | | | | |
| 207:16  A. True. | | | | |
| 207:17  Q. And that's one of the things that | | | | |
| 207:18  you mentioned earlier, is want our soldiers | | | | |
| 207:19  to be lethal.  As mean as that sounds, we want | | | | |
| 207:20  them lethal; right? | | | | |
| 207:21  A. Yes. | | | | |
| 207:22  Q. And if they're fidgeting with | | | | |
| 207:23  their earplugs, they're not very lethal, are | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 207:24 | they? | | | | |
| 207:25 | A. Correct. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 210:05 - 210:14 | Battler, Leanne (2020-09-10) | 1:32 | | | |
| 210:05 | Q. And the paragraph that says -- on | | **Re: [210:05 to 210:14]** | Re: [210:05 to 210:14] | **Re: [210:05 to 210:14]** | **OVERRULED** |
| 210:06 | the left-hand size that says:  Designed to meet | | **Def Obj** relevance (401, 402); | OVERRULED | **Def Obj** relevance (401, 402); | |
| 210:07 | the unique demands of the Armed Forces.  On | | 403 | | 403 | |
| 210:08 | this one, it says:  The level-dependent | | | | | |
| 210:09 | technology used in the earplug, and the earplug | | | | | |
| 210:10 | itself, has been tested on human subjects and | | | | | |
| 210:11 | found to be protective at 190 dBP for at least | | | | | |
| 210:12 | one hundred exposures. | | | | | |
| 210:13 | Do you see that? | | | | | |
| 210:14 | A. Yes. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 211:02 - 211:08 | Battler, Leanne (2020-09-10) | 0:23 | | | |
| 211:02 | Q. Okay.  But doesn't that imply | | **Re: [211:02 to 211:08]** | Re: [211:02 to 211:08] | **Re: [211:02 to 211:08]** | **OVERRULED** |
| 211:03 | some sort of a quality for an earplug, if it | | **Def Obj** 702; foundation (602); | OVERRULED | **Def Obj** 702; foundation (602); | |
| 211:04 | can be protective at a hundred exposures for | | relevance (401, 402); 403 | | relevance (401, 402); 403 | |
| 211:05 | 190 dBP? | | | | | |
| 211:06 | MR. NOMELLINI:  Object to form. | | | | | |
| 211:07 | A. Yes.  That's -- that's a lot -- | | | | | |
| 211:08 | lot of noise. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 211:19 - 211:25 | Battler, Leanne (2020-09-10) | 0:23 | | | |
| 211:19 | Q. Then if we look down one -- under | | **Re: [211:19 to 211:25]** | Re: [211:19 to 211:25] | **Re: [211:19 to 211:25]** | **OVERRULED** |
| 211:20 | the dual-ended Combat Arms earplugs, there's | | **Def Obj** relevance (401, 402); | OVERRULED | **Def Obj** relevance (401, 402); | |
| 211:21 | several bullets there.  And it notes: | | 403; foundation (602) | | 403; foundation (602) | |
| 211:22 | Premolded triple-flange design fits most ear | | | | | |
| 211:23 | canals. | | | | | |
| 211:24 | Do you see that? | | | | | |
| 211:25 | A. Yes. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 212:07 - 212:19 | Battler, Leanne (2020-09-10) | 1:48 | | | |
| 212:07 | Q. It says:  The level-dependent | | **Re: [212:07 to 212:19]** | Re: [212:07 to 212:19] | **Re: [212:07 to 212:19]** | **OVERRULED** |
| 212:08 | technology used in the earplug and the earplug | | **Def Obj** relevance (401, 402); | OVERRULED | **Def Obj** relevance (401, 402); | |
| 212:09 | itself has been tested on human subjects and | | 403; foundation (602) | | 403; foundation (602) | |
| 212:10 | found to be protective at 190 dBP for at least | | | | | |
| 212:11 | a hundred exposures. | | | | | |
| 212:12 | Are you aware that that's a false | | | | | |
| 212:13 | statement? | | | | | |
| 212:14 | A. It appears -- Like I said, that's | | | | | |
| 212:15 | a lot of noise.  It's surprising to me. | | | | | |
| 212:16 | If -- It -- It sounds -- It | | | | | |
| 212:17 | sounds like it could -- I don't know who could | | | | | |
| 212:18 | survive a hundred exposures of 190 decibels of | | | | | |
| 212:19 | peak sound pressure level. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 212:20 - 212:20 | Battler, Leanne (2020-09-10) | 0:02 | | | |
| 212:20 | Q. Does it concern you that 3M's | | **Re: [212:20 to 212:20]** | Re: [212:20 to 212:20] | **Re: [212:20 to 212:20]** | **OVERRULED** |
| | | | **Def Obj** incomplete counter | SUSTAINED | **Def Obj** incomplete counter | |
| | | | (106); foundation (602) | | (106); foundation (602) | |

| | | | | | |
|---|---|---|---|---|---|
| 213:16 - 213:19 | Battler, Leanne (2020-09-10) | 0:12 | | | |

213:16    Q. No.  Has -- Have you ever had a
213:17    situation where a vendor has made false
213:18    statements about the capabilities of their
213:19    earplugs?

**213:22 - 214:03**  Battler, Leanne (2020-09-10)   0:26

| | | | |
|---|---|---|---|
| 213:22  Q. You can answer. | **Re: [213:24 to 215:07]** | **Re: [213:24 to 215:07]** | **Re: [213:24 to 215:07]** |
| 213:23  A. I would say yes. | **Pltf Obj** 01. 402, 15. 403 | SUSTAINED/DEFER | **Pltf Obj** 402; 403 |
| 213:24  Q. You have had situations where | (Prejudicial vs Probative), | RULING | |
| 213:25  they've made false claims? | 11. Foundation | | |
| 214:01  A. Yes. | | | |
| 214:02  Q. And who was that? | | | |
| 214:03  A. That was -- | | | |

**SUSTAINED**

**214:10 - 214:25**  Battler, Leanne (2020-09-10)   2:31

| | | | |
|---|---|---|---|
| 214:10  A. Okay.  The -- My personal | **Re: [213:24 to 215:07]** | **Re: [213:24 to 215:07]** | **Re: [213:24 to 215:07]** |
| 214:11  experience is that the SureFire EP2 earplug was | **Pltf Obj** 01. 402, 15. 403 | SUSTAINED/DEFER | **Pltf Obj** 402; 403 |
| 214:12  -- was -- soldiers believed it was going to | (Prejudicial vs Probative), | RULING | |
| 214:13  offer a similar amount of protection as the | 11. Foundation | | |
| 214:14  Combat Arms ISL filter, and my experience was | | | |
| 214:15  it did not. | | | |
| 214:16  Q. How was that a false claim? | | | |
| 214:17  A. So that's why I hesitated with | | | |
| 214:18  answering that, because it's not like they | | | |
| 214:19  wrote in the pamphlet EP2 is equivalent to. | | | |
| 214:20  But somehow soldiers were coming into my clinic | | | |
| 214:21  with these SureFire earplugs that Sonic | | | |
| 214:22  Defender added into their flashlight orders, | | | |
| 214:23  and because they were a much softer silicone, | | | |
| 214:24  the soldiers were under the impression that it | | | |
| 214:25  was a fabulous hearing protection. | | | |

**SUSTAINED**

**224:24 - 226:12**  Battler, Leanne (2020-09-10)   2:58

| | | | |
|---|---|---|---|
| 224:24  MR. MONSOUR:  If you could, | **Re: [224:24 to 229:03]** | **Re: [224:24 to 229:03]** | **Re: [224:24 to 229:03]** |
| 224:25  Corey, if you'll pull up Exhibit Number 19. | **Pltf Obj** 01. 402, 11. | OVERRULED | **Pltf Obj** 402; 602; 702; 403 |
| 225:01  Q. We went through this before.  I | Foundation, 04. 702, 15. 403 | | |
| 225:02  want to ask you a question about it, Lieutenant | (Prejudicial vs Probative) | | |
| 225:03  Colonel. | | | |
| 225:04  If you look at that second | | | |
| 225:05  picture on the left-hand column, you see | | | |
| 225:06  there's a soldier, and his ear has the green | | | |
| 225:07  end sticking out. | | | |
| 225:08  Do you see it? | | | |
| 225:09  A. Yes. | | | |
| 225:10  Q. Now, did you take this picture? | | | |
| 225:11  A. I did.  That's my husband's ear | | | |
| 225:12  -- ex-husband's ear. | | | |
| 225:13  Q. That's your ex-husband, okay. | | | |
| 225:14  Okay.  So you know this soldier; correct? | | | |
| 225:15  A. Yes. | | | |
| 225:16  Q. And what size ear canal did he | | | |
| 225:17  have? | | | |
| 225:18  A. Medium. | | | |
| 225:19  Q. Medium, okay. | | | |

**OVERRULED**

| | | | | | |
|---|---|---|---|---|---|
| 225:20 | And do you see how the plug is | | | | |
| 225:21 | fit in this situation? | | | | |
| 225:22 | A. Yes. | | | | |
| 225:23 | Q. Do you see how the opposing green | | | | |
| 225:24 | flange appears to be kind of pushed up against | | | | |
| 225:25 | his tragus? | | | | |
| 226:01 | A. Yes. | | | | |
| 226:02 | Q. Do you believe that this picture | | | | |
| 226:03 | shows a good fit? | | | | |
| 226:04 | A. Yes. | | | | |
| 226:05 | Q. Does it appear to you that the | | | | |
| 226:06 | outside flange in this picture is butting up | | | | |
| 226:07 | against -- is flush against his tragus? | | | | |
| 226:08 | A. It's flush, yes. | | | | |
| 226:09 | Q. If that flange had a -- had | | | | |
| 226:10 | enough tension on it to where it was pushing | | | | |
| 226:11 | against the tragus and loosening the plug, | | | | |
| 226:12 | would that be a problem? | | | | |

| 226:15 - 226:22 | Battler, Leanne (2020-09-10) | 0:24 | | | |
|---|---|---|---|---|---|
| 226:15 | A. Say that one more time.  Pushing | | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | **OVERRULED** |
| 226:16 | against the -- | | Pltf Obj 01. 402, 11. | OVERRULED | Pltf Obj 402; 602; 702; 403 | |
| 226:17 | Q. Sure.  If that flange -- As it | | Foundation, 04. 702, 15. 403 | | | |
| 226:18 | was inserted, if that flange got tension on it | | (Prejudicial vs Probative) | | | |
| 226:19 | because of the insertion, and as the flange | | | | | |
| 226:20 | kind of reverted to form, it pushed the earplug | | | | | |
| 226:21 | kind of out of the ear canal, would that be a | | | | | |
| 226:22 | problem for this plug? | | | | | |

| 226:25 - 227:05 | Battler, Leanne (2020-09-10) | 0:16 | | | |
|---|---|---|---|---|---|
| 226:25 | A. No.  Because the yellow -- The | | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | **OVERRULED** |
| 227:01 | yellow part was seated properly. | | Pltf Obj 01. 402, 11. | OVERRULED | Pltf Obj 402; 602; 702; 403 | |
| 227:02 | Q. But what if that green flange was | | Foundation, 04. 702, 15. 403 | | | |
| 227:03 | forcing the entire earplug to kind of pull out | | (Prejudicial vs Probative) | | | |
| 227:04 | of the ear, would that be a problem with the | | | | | |
| 227:05 | plug? | | | | | |

| 227:12 - 227:17 | Battler, Leanne (2020-09-10) | 0:24 | | | |
|---|---|---|---|---|---|
| 227:12 | A. I mean -- Yeah.  Does it -- I | | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | **OVERRULED** |
| 227:13 | don't know how it would -- how it would exert | | Pltf Obj 01. 402, 11. | OVERRULED | Pltf Obj 402; 602; 702; 403 | |
| 227:14 | force against the tragus. | | Foundation, 04. 702, 15. 403 | | | |
| 227:15 | Q. If such force against the tragus | | (Prejudicial vs Probative) | | | |
| 227:16 | existed, though, and the plug did loosen, that | | | | | |
| 227:17 | would be a problem with this plug; true? | | | | | |

| 227:20 - 228:05 | Battler, Leanne (2020-09-10) | 1:43 | | | |
|---|---|---|---|---|---|
| 227:20 | A. It grew arms and pushed itself | | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | Re: [224:24 to 229:03] | **OVERRULED** |
| 227:21 | out? | | Pltf Obj 01. 402, 11. | OVERRULED | Pltf Obj 402; 602; 702; 403 | |
| 227:22 | If the yellow part is seated | | Foundation, 04. 702, 15. 403 | | | |
| 227:23 | correctly, so it -- it -- the -- the -- I don't | | (Prejudicial vs Probative) | | | |
| 227:24 | see -- I do not -- I cannot comprehend how the | | | | | |
| 227:25 | green portion would exert any force on the part | | | | | |
| 228:01 | that was inserted in the canal. | | | | | |
| 228:02 | Q. Okay.  But I guess here's my | | | | | |

| | | | | |
|---|---|---|---|---|
| 228:03   question:  If a plug -- If the design of a plug<br>228:04   caused it to loosen itself, that's a problem<br>228:05   with the plug; true? | | | | |
| **228:08 - 228:14**   Battler, Leanne (2020-09-10)<br>228:08   A. Right.  It's hypothetical.  It's<br>228:09   not a realistic question.<br>228:10   Q. I'm asking about this plug that<br>228:11   you used.  I'm not talking about a hypothetical<br>228:12   plug, I'm talking about a CAEv2.  If the design<br>228:13   of the plug caused the plug itself to loosen,<br>228:14   that's a problem with the plug; right? | 0:18 | **Re: [224:24 to 229:03]**<br>**Pltf Obj** 01. 402, 11.<br>Foundation, 04. 702, 15. 403<br>(Prejudicial vs Probative) | Re: [224:24 to 229:03]<br>OVERRULED | **Re: [224:24 to 229:03]**<br>**Pltf Obj** 402; 602; 702; 403 | **OVERRULED** |
| **228:21 - 230:12**   Battler, Leanne (2020-09-10)<br>228:21   A. Yeah, it's hypothetical.  It's<br>228:22   hypothetical.<br>228:23   The yellow portion of this<br>228:24   earplug was seated perfectly.  This was a<br>228:25   perfect size maximum earplug.  The green -- The<br>229:01   fact that the third flange is touching his<br>229:02   tragus had no impact on how the yellow part<br>229:03   remained seated.<br>229:04   Q. When you are taking pictures of<br>229:05   plugs like this, and examining them, did you<br>229:06   seat the plug and then take the picture and<br>229:07   then move on and do something else?  Or did you<br>229:08   seat the plug and come back an hour later and<br>229:09   check it again?<br>229:10   A. My husband put the earplug in; I<br>229:11   did the tug test; and then he used it for<br>229:12   several missions, four deployments, and came<br>229:13   back with excellent hearing and no tinnitus.<br>229:14   Q. Okay.  Do you know any soldiers<br>229:15   that have come back from serving our country<br>229:16   that used the Combat Arms earplug and do have<br>229:17   either hearing loss or tinnitus?<br>229:18   A. No.<br>229:19   Q. You don't know one soldier that<br>229:20   used these plugs that has either hearing loss<br>229:21   or tinnitus?<br>229:22   A. I don't know -- Of the soldiers<br>229:23   who came back with hearing loss and/or<br>229:24   tinnitus, I am not sure how consistently they<br>229:25   used the earplugs.  I am -- I am a hundred<br>230:01   percent certain that my ex-husband used them<br>230:02   with -- used them all the time.<br>230:03   Q. Okay.  And he put them in<br>230:04   himself; correct?<br>230:05   A. Yes.<br>230:06   Q. Did he put them in as you trained<br>230:07   him to do?<br>230:08   A. Yes.<br>230:09   Q. And he does not have the flanges<br>230:10   folded back, the opposing flanges folded back; | 3:07 | **Re: [224:24 to 229:03]**<br>**Pltf Obj** 01. 402, 11.<br>Foundation, 04. 702, 15. 403<br>(Prejudicial vs Probative)<br><br>**Re: [229:04 to 229:13]**<br>**Pltf Obj** 01. 402, 17.<br>Objection Nonresponsive<br><br>**Re: [229:14 to 230:03]**<br>**Pltf Obj** 01. 402 | Re: [224:24 to 229:03]<br>OVERRULED<br><br><br><br>Re: [229:04 to 229:13]<br>OVERRULED<br><br>Re: [229:14 to 230:03]<br>OVERRULED | **Re: [224:24 to 229:03]**<br>**Pltf Obj** 402; 602; 702; 403<br><br>**Re: [229:04 to 229:13]**<br>**Pltf Obj** nonresponsive; 402<br><br>**Re: [229:14 to 230:02]**<br>**Pltf Obj** 402 | **OVERRULED**<br><br><br><br>**OVERRULED**<br><br><br>**OVERRULED** |

| | | | | | |
|---|---|---|---|---|---|
| 230:11 | true? | | | | |
| 230:12 | A. Correct. | | | | |

230:13 - 230:16   Battler, Leanne (2020-09-10)   0:13

| | | | | | |
|---|---|---|---|---|---|
| 230:13 | Q. Are you familiar with the | **Re: [230:13 to 230:16]** | Re: [230:13 to 230:16] | **Re: [230:13 to 230:16]** | **SUSTAINED** |
| 230:14 | Albuquerque studies, also known as the Blast | **Def Obj** foundation (602) | SUSTAINED | **Def Obj** foundation (602) | |
| 230:15 | Overpressure Studies? | | | | |
| 230:16 | A. No. | | | | |

230:20 - 230:23   Battler, Leanne (2020-09-10)   0:17

| | |
|---|---|
| 230:20 | MR. MONSOUR:  Okay.  If you can |
| 230:21 | pull up LC-026.  We'll call this Exhibit 24. |
| 230:22 | Are we on Exhibit 24, Madam Court |
| 230:23 | Reporter? |

231:02 - 231:19   Battler, Leanne (2020-09-10)   1:58

| | |
|---|---|
| 231:02 | Q. Okay.  Let's pull this up. |
| 231:03 | This is from the GAO.  Is that |
| 231:04 | the General Accounting Office, or Government |
| 231:05 | Accountability Office?  Do you see that? |
| 231:06 | A. Yes.  GAO. |
| 231:07 | Q. It says:  Report to congressional |
| 231:08 | committees, hearing loss prevention, from |
| 231:09 | January 2011. |
| 231:10 | Do you see that? |
| 231:11 | A. Yes. |
| 231:12 | Q. Have you ever seen this before? |
| 231:13 | A. Yes. |
| 231:14 | Q. In what context did you see it? |
| 231:15 | A. The GAO committee came to Fort |
| 231:16 | Carson to learn about my program. |
| 231:17 | Q. Okay.  If you'll -- If we can go |
| 231:18 | to page twenty-five, and look at the footnote |
| 231:19 | at the bottom of the page. |

231:22 - 233:24   Battler, Leanne (2020-09-10)   3:34

| | | | | | |
|---|---|---|---|---|---|
| 231:22 | Q. Have you ever seen this footnote | **Re: [233:22 to 234:11]** | Re: [233:22 to 234:11] | **Re: [233:22 to 234:11]** | **SUSTAINED** |
| 231:23 | before? | **Pltf Obj** 04. 702, 11. | SUSTAINED/SUSTAINED | **Pltf Obj** 702; 602; 802 | |
| 231:24 | A. I saw it two days ago for the | Foundation, 12. Hearsay | DOC EXCLUDED | | |
| 231:25 | first time. | | | | |
| 232:01 | Q. Okay.  So it came out in 2011, | | | | |
| 232:02 | and you just saw it for the first time two days | | | | |
| 232:03 | ago? | | | | |
| 232:04 | A. I never read the footnote before. | | | | |
| 232:05 | Q. Okay.  And how did you come to | | | | |
| 232:06 | see this two days ago? | | | | |
| 232:07 | A. Major Wald told me to read it. | | | | |
| 232:08 | Q. Okay.  Well, let's go through | | | | |
| 232:09 | what it says. | | | | |
| 232:10 | A. Uh-huh. | | | | |
| 232:11 | Q. Footnote 27, and this is -- This | | | | |
| 232:12 | is involving the study that you were talking | | | | |
| 232:13 | about earlier in your deposition; true? | | | | |
| 232:14 | A. Yes. | | | | |

232:15   Q. And Mr. Nomellini asked you about
232:16   it, and then I asked you a few questions about
232:17   it; right?
232:18   A. Yes.
232:19   Q. And it says:  Cleveland, Leanne,
232:20   Captain, quote, Fort Carson:  An Army Hearing
232:21   Program Success Story.  Army Department Medical
232:22   Journal, April-June 2009.
232:23   This study describes the effect
232:24   of the addition of a second audiologist at the
232:25   Army base in Fort Carson, Colorado.  While the
233:01   study proves that the addition of a second
233:02   audiologist would increase the number of
233:03   service members receiving testing and training,
233:04   it does not provide sufficient evidence to
233:05   support that an additional audiologist led to
233:06   reduced hearing loss.
233:07   For example, the study interprets
233:08   shifts in the hearing loss and readiness rates
233:09   as being directly attributable to the
233:10   availability of a second audiologist, but the
233:11   study does not consider other factors that
233:12   could have also have had effects, such as
233:13   overseas deployments, changes in equipment, and
233:14   changes in training.
233:15   Did I read that reasonably
233:16   carefully -- or accurately?
233:17   A. Yes.
233:18   Q. Do you believe that the points
233:19   that are made in this footnote are valid
233:20   points?
233:21   A. No.
233:22   Q. Okay.  Do you think that whoever
233:23   -- Do you think that whoever was critical of
233:24   your study is just plain wrong?

234:03 - 235:23   Battler, Leanne (2020-09-10)      2:13

234:03   A. I mean, there was a definite
234:04   correlation.  Correlation does not imply
234:05   causation, but there's no -- there's no other
234:06   -- The comment does not explain how other
234:07   factors, such as overseas deployments, changes
234:08   in equipment, and changes in training -- it
234:09   doesn't define what those were, and how they
234:10   could have resulted in the changes that I
234:11   documented.
234:12   Q. Okay.  But in all fairness,
234:13   whoever authored footnote 27 notes that your
234:14   article did not consider factors that could
234:15   have -- could also have had effects, such as
234:16   overseas deployments.  Yours did not consider
234:17   overseas deployments; true?
234:18   A. Of course it considered overseas
234:19   deployments.

| | | | |
|---|---|---|---|
| Re: [233:22 to 234:11] | Re: [233:22 to 234:11] | Re: [233:22 to 234:11] | **SUSTAINED** |
| Pltf Obj 04. 702, 11. | SUSTAINED/SUSTAINED | Pltf Obj 702; 602; 802 | |
| Foundation, 12. Hearsay | DOC EXCLUDED | | |
| | | Re: [234:12 to 235:23] | **SUSTAINED** |
| Re: [234:12 to 235:23] | Re: [234:12 to 235:23] | Pltf Obj 602; 702 | |
| Pltf Obj 04. 702, 11. | SUSTAINED | | |
| Foundation | | | |

| | | | | |
|---|---|---|---|---|
| 234:20 | Q. Okay. Even though this article | | | |
| 234:21 | says you're not considering overseas | | | |
| 234:22 | deployments? | | | |
| 234:23 | A. Who said it didn't consider | | | |
| 234:24 | overseas deployments? | | | |
| 234:25 | The Army Hearing Program Success | | | |
| 235:01 | Story was documented during a time of overseas | | | |
| 235:02 | deployments. | | | |
| 235:03 | Q. It says here: But the study does | | | |
| 235:04 | not consider other factors that could have also | | | |
| 235:05 | had effects, such as overseas deployments, | | | |
| 235:06 | changes in equipment, and changes in training. | | | |
| 235:07 | Do you see that? | | | |
| 235:08 | A. Yes, I see that. | | | |
| 235:09 | Q. Did your article discuss changes | | | |
| 235:10 | in training? | | | |
| 235:11 | A. Yes. | | | |
| 235:12 | Q. Did it discuss changes in | | | |
| 235:13 | equipment? | | | |
| 235:14 | A. Yes. | | | |
| 235:15 | Q. And did it discuss overseas | | | |
| 235:16 | deployments? | | | |
| 235:17 | A. Yes. | | | |
| 235:18 | Q. So even though the Army's United | | | |
| 235:19 | States Government Accountability Office | | | |
| 235:20 | evaluated your article and had those | | | |
| 235:21 | criticisms, you believe that your article | | | |
| 235:22 | discussed those things accurately and fully? | | | |
| 235:23 | A. Yes. | | | |

**235:24 - 236:01    Battler, Leanne (2020-09-10)    0:16**

| | |
|---|---|
| 235:24 | Q. Okay. And you didn't see this |
| 235:25 | footnote until two days ago; right? |
| 236:01 | A. Right. |

**237:18 - 238:02    Battler, Leanne (2020-09-10)    0:19**

| | | | | |
|---|---|---|---|---|
| 237:18 | Q. Okay. Did you talk with anyone | Re: [237:18 to 237:25] | Re: [237:18 to 237:25] | Re: [237:18 to 237:25] | SUSTAINED |
| 237:19 | about this deposition other than the Major who | Pltf Obj 01. 402, 15. 403 | SUSTAINED | Pltf Obj 402; 403 | |
| 237:20 | is here with us today? | (Prejudicial vs Probative) | | | |
| 237:21 | A. I told my ex-husband: Oh, my | | Re: [238:01 to 238:02] | Re: [238:01 to 238:02] | SUSTAINED |
| 237:22 | God, the email about the stun mullet that you | Re: [238:01 to 238:02] | SUSTAINED | Pltf Obj 402 | |
| 237:23 | sent to Doug Ohlin was included in the | Pltf Obj 01. 402 | | | |
| 237:24 | paperwork. So I did tell him that. | | | | |
| 237:25 | Q. Okay. | | | | |
| 238:01 | A. He thought that was pretty | | | | |
| 238:02 | awesome. | | | | |

**238:13 - 239:12    Battler, Leanne (2020-09-10)    2:30**

| | |
|---|---|
| 238:13 | Real quick. It appears -- We've |
| 238:14 | gone through some emails today where you were |
| 238:15 | having a back and forth with Brian Myers, with |
| 238:16 | Aearo, we saw his email address, you remember |
| 238:17 | that? |
| 238:18 | A. Uh-huh. |

| | | | | | |
|---|---|---|---|---|---|
| 238:19 | Q. Correct? | | | | |
| 238:20 | A. Yes. | | | | |
| 238:21 | Q. And in those back and forths, you | | | | |
| 238:22 | were talking about some of the pros and cons of | | | | |
| 238:23 | the CAEv2; true? | | | | |
| 238:24 | A. Yes. | | | | |
| 238:25 | Q. And I'm categorizing it as a back | | | | |
| 239:01 | and forth.  Do you think that's a fair | | | | |
| 239:02 | categorization? | | | | |
| 239:03 | A. As a quality assurance? | | | | |
| 239:04 | Q. Yes. | | | | |
| 239:05 | A. Yes. | | | | |
| 239:06 | Q. Okay.  In those back-and-forth | | | | |
| 239:07 | emails with Brian Myers, or anyone else from | | | | |
| 239:08 | Aearo, did any of them ever share any problems | | | | |
| 239:09 | that they might have had with the CAEv2 with | | | | |
| 239:10 | you? | | | | |
| 239:11 | A. No.  It was always what can we do | | | | |
| 239:12 | to help the soldier. | | | | |

| 239:13 - 239:15 | Battler, Leanne (2020-09-10) | 0:11 | | | |
|---|---|---|---|---|---|
| 239:13 | Q. Okay.  But they never shared any | | **Re: [239:13 to 239:19]** | Re: [239:13 to 239:19] | **Re: [239:13 to 239:19]** | **OVERRULED** |
| 239:14 | of their internally known problems with the | | **Def Obj** improper counter (lines 239:13-19 and 240:10-13 should be read to the jury together with 239:20-24 and 240:4-7. However, if 239:20-24 and 240:4-7 are excluded, then 239:13-19 and 240:10-13 should be excluded on the same grounds). | OVERRULED | **Def Obj** improper counter (lines 239:13-19 and 240:10-13 should be read to the jury together with 239:20-24 and 240:4-7. However, if 239:20-24 and 240:4-7 are excluded, then 239:13-19 and 240:10-13 should be excluded on the same grounds). | |
| 239:15 | plug with you; true statement? | | | | | |

| 239:18 - 239:19 | Battler, Leanne (2020-09-10) | 0:03 | | | |
|---|---|---|---|---|---|
| 239:18 | Q. Go ahead.  You can answer. | | **Re: [239:13 to 239:19]** | Re: [239:13 to 239:19] | **Re: [239:13 to 239:19]** | **OVERRULED** |
| 239:19 | A. That's true. | | **Def Obj** improper counter (lines 239:13-19 and 240:10-13 should be read to the jury together with 239:20-24 and 240:4-7. However, if 239:20-24 and 240:4-7 are excluded, then 239:13-19 and 240:10-13 should be excluded on the same grounds). | OVERRULED | **Def Obj** improper counter (lines 239:13-19 and 240:10-13 should be read to the jury together with 239:20-24 and 240:4-7. However, if 239:20-24 and 240:4-7 are excluded, then 239:13-19 and 240:10-13 should be excluded on the same grounds). | |

| 239:20 - 239:24 | Battler, Leanne (2020-09-10) | 0:17 | | | |
|---|---|---|---|---|---|
| 239:20 | Q. Okay.  If there had been some | | **Re: [239:20 to 240:09]** | Re: [239:20 to 240:09] | **Re: [239:20 to 240:09]** | **OVERRULED** |
| 239:21 | problems with the plug that they knew about, | | **Pltf Obj** 11. Foundation, 17. Objection Nonresponsive, 02. 602, 22. MIL G7 lay opinion on efficacy of CAEv2 | OVERRULED | **Pltf Obj** nonresponsive; 602; 702 | |
| 239:22 | the back and forth would have been an | | | | | |
| 239:23 | opportunity for them to disclose that | | | | | |
| 239:24 | information to you; true? | | | | | |

| 240:05 - 240:07 | Battler, Leanne (2020-09-10) | 0:07 | | | |
|---|---|---|---|---|---|
| 240:05 | A. I think if there was a problem | | **Re: [239:20 to 240:09]** | Re: [239:20 to 240:09] | **Re: [239:20 to 240:09]** | **OVERRULED** |
| 240:06 | with the plug, I would have found it on my own, | | **Pltf Obj** 11. Foundation, 17. | OVERRULED | **Pltf Obj** nonresponsive; 602; | |

| | | | | |
|---|---|---|---|---|
| 240:07 | regardless of them telling me or not. | Objection Nonresponsive, 02. 602, 22. MIL G7 lay opinion on efficacy of CAEv2 | | 702 | |
| 240:10 - 240:13 | Battler, Leanne (2020-09-10) | 0:11 | | | |
| 240:10 | My question is:  They never | Re: [240:10 to 240:13] | Re: [240:10 to 240:13] | Re: [240:10 to 240:13] | OVERRULED |
| 240:11 | shared any of the problems that they knew about | Def Obj improper counter (lines 239:13-19 and 240:10-13 should be read to the jury together with 239:20-24 and 240:4-7. However, if 239:20-24 and 240:4-7 are excluded, then 239:13-19 and 240:10-13 should be excluded on the same grounds). | OVERRULED | Def Obj improper counter (lines 239:13-19 and 240:10-13 should be read to the jury together with 239:20-24 and 240:4-7. However, if 239:20-24 and 240:4-7 are excluded, then 239:13-19 and 240:10-13 should be excluded on the same grounds). | |
| 240:12 | the plug with you; true? | | | | |
| 240:13 | A. That is true. | | | | |
| 241:15 - 242:08 | Battler, Leanne (2020-09-10) | 1:50 | | | |
| 241:15 | Q. Good afternoon, Lieutenant | Re: [241:21 to 241:25] | Re: [241:21 to 241:25] | Re: [241:21 to 241:25] | SUSTAINED |
| 241:16 | Colonel Battler.  You were shown a GAO study, | Pltf Obj 03. 611; Leading, 04. 702, 11. Foundation | SUSTAINED DOC EXCLUDED | Pltf Obj 611;702 | |
| 241:17 | Exhibit 24, that included some supposed | | | | |
| 241:18 | criticisms of your report on the success story | Re: [242:01 to 242:08] | Re: [242:01 to 242:08] | Re: [242:01 to 242:08] | SUSTAINED |
| 241:19 | article that you wrote; correct? | Pltf Obj 11. Foundation, 03. 611; Leading | SUSTAINED DOC EXCLUDED | Pltf Obj 602; 611 | |
| 241:20 | A. Correct. | | | | |
| 241:21 | Q. And, in fact, that GAO had | | | | |
| 241:22 | various criticisms that certain things weren't | | | | |
| 241:23 | in your report.  But, in fact, every one of | | | | |
| 241:24 | those things was in your report; correct? | | | | |
| 241:25 | A. Correct. | | | | |
| 242:01 | Q. And you would agree with me that | | | | |
| 242:02 | even in the case of the government -- the | | | | |
| 242:03 | government reports, and the case of this GAO | | | | |
| 242:04 | report that criticized your report, sometimes | | | | |
| 242:05 | the government just gets it wrong; right? | | | | |
| 242:06 | A. Shockingly. | | | | |
| 242:07 | Q. So you would agree with that? | | | | |
| 242:08 | A. Yes, I agree. | | | | |
| 242:15 - 243:05 | Battler, Leanne (2020-09-10) | 1:41 | | | |
| 242:15 | Q. You were asked questions by Mr. | Re: [242:15 to 242:24] | Re: [242:15 to 242:24] | Re: [242:15 to 242:25] | SUSTAINED |
| 242:16 | Monsour if there was a problem with the Combat | Pltf Obj 11. Foundation | OVERRULED | Pltf Obj 602; 702 | |
| 242:17 | Arms Version 2, would that have been an | | | | |
| 242:18 | opportunity for Aearo to tell you, he was | Re: [242:15 to 242:25] | Re: [242:15 to 242:25] | | |
| 242:19 | referring to the back and forth of the emails. | Pltf Obj 04. 702 | OVERRULED | | |
| 242:20 | And your testimony was:  If there was a problem | | | | |
| 242:21 | with the plug, I would have found it on my own. | | | | |
| 242:22 | What did you mean by that? | | | | |
| 242:23 | A. The soldiers -- The soldiers | | | | |
| 242:24 | would have told me.  They would have told me. | | | | |
| 242:25 | Q. You were asked some questions | | | | |
| 243:01 | about your ex-husband and the picture that you | | | | |
| 243:02 | took of an earplug in his ear contacting his | | | | |
| 243:03 | tragus. | | | | |
| 243:04 | Do you recall that? | | | | |
| 243:05 | A. Yes. | | | | |
| 243:20 - 244:02 | Battler, Leanne (2020-09-10) | 0:19 | | | |

| | | | | |
|---|---|---|---|---|
| 243:20 Q. I'll just limit it to your<br>243:21 experience.  In your experience, why does it --<br>243:22 with respect to your husband, whose plug<br>243:23 contacted his tragus; right?<br>243:24 A. Uh-huh.<br>243:25 Q. With respect to your ex-husband,<br>244:01 why didn't the plug -- the outer flange of the<br>244:02 plug contacting his tragus cause a problem? | Re: [243:20 to 244:02]<br>Pltf Obj 611 leading,<br>vague/confusing and compound<br>questions; speculation;<br>701/702; 403 | Re: [243:20 to 244:02]<br>OVERRULED | Re: [243:20 to 244:02]<br>Pltf Obj 611 leading,<br>vague/confusing and compound<br>questions; speculation;<br>701/702; 403 | SUSTAINED |
| 244:07 - 244:20   Battler, Leanne (2020-09-10)   1:38<br>244:07 A. Because the -- The internal<br>244:08 portion in his ear was -- was seated.<br>244:09 Q. And your husband used that plug<br>244:10 and did not sustain any hearing loss or<br>244:11 tinnitus; correct?<br>244:12 A. Correct.<br>244:13 Q. Okay.  You were asked some<br>244:14 questions about the four surveys you did,<br>244:15 Exhibits 15 and 18, do you recall that?<br>244:16 A. Yes.<br>244:17 Q. And Exhibit 15, the first<br>244:18 individual, said there was nothing that he<br>244:19 would change about the plug; right?<br>244:20 A. Yes. | Re: [244:07 to 244:20]<br>Pltf Obj Speculation; 701/702;<br>403; 802 | Re: [244:07 to 244:20]<br>OVERRULED | Re: [244:07 to 244:20]<br>Pltf Obj Speculation; 701/702;<br>403; 802 | SUSTAINED |
| 245:08 - 245:25   Battler, Leanne (2020-09-10)   1:38<br>245:08 Q. So one individual's response was<br>245:09 that they wouldn't change anything; right?<br>245:10 A. Right.<br>245:11 Q. One individual's response was<br>245:12 they were effective when they were worn;<br>245:13 correct?<br>245:14 A. Yes.  Is that the one who lost<br>245:15 them?<br>245:16 Q. And then there were two<br>245:17 individuals who indicated that they were not<br>245:18 comfortable; right?<br>245:19 A. Right.<br>245:20 Q. Now, for individuals who<br>245:21 indicated that they were not comfortable, you<br>245:22 indicated that that would either be because<br>245:23 they didn't like the material or because of the<br>245:24 diameter.  It's not clear; right?<br>245:25 A. Correct. | Re: [245:08 to 245:25]<br>Pltf Obj 802; 402/403;<br>701/702; conjecture;<br>speculation | Re: [245:08 to 245:25]<br>SUSTAINED | Re: [245:08 to 245:25]<br>Pltf Obj 802; 402/403;<br>701/702; conjecture;<br>speculation | SUSTAINED |
| 246:01 - 246:07   Battler, Leanne (2020-09-10)   0:16<br>246:01 Q. Is that correct?<br>246:02 A. Yes.  Correct.<br>246:03 Q. And so if the diameter was too<br>246:04 big, for those individuals, of the plug, they<br>246:05 should not have been wearing the plug in the<br>246:06 first instance; correct?<br>246:07 A. Correct. | Re: [246:01 to 246:07]<br>Pltf Obj 802; 402/403;<br>602/701/702; incomplete<br>hypothetical;<br>improper/incomplete<br>designation; speculation; 611<br>leading; conjecture | Re: [246:01 to 246:07]<br>SUSTAINED | Re: [246:01 to 246:07]<br>Pltf Obj 802; 402/403;<br>602/701/702; incomplete<br>hypothetical;<br>improper/incomplete<br>designation; speculation; 611<br>leading; conjecture | SUSTAINED |

**246:19 - 247:13   Battler, Leanne (2020-09-10)**   1:06

246:19   Q. Well, let me ask you this:  If
246:20   the plugs were so big that they were
246:21   uncomfortable, those soldiers should not have
246:22   been fitted with those earplugs; correct?
246:23   A. In my experience, if -- Right.
246:24   If we couldn't get the third flange flush with
246:25   the opening of the ear canal, or if it was too
247:01   uncomfortable to reach that point, then we
247:02   would not fit them with -- we would recommend
247:03   they not use that size medium Combat Arms
247:04   earplug.
247:05   Q. Okay.  And if it was because the
247:06   -- If they were uncomfortable because of the
247:07   material, the individuals had other options to
247:08   choose from, in terms of material; right?
247:09   A. Right.
247:10   Q. And we talked about the SureFire
247:11   plug, it had a more comfortable material, but
247:12   your testimony was it did not provide the same
247:13   protection as the Combat Arms earplug; right?

**Re: [246:19 to 247:13]**
**Pltf Obj** 402/403; 602/701/702;
improper hypothetical;
speculation; conjecture; 406;

Re: [246:19 to 247:13]
SUSTAINED

**Re: [246:19 to 247:13]**
**Pltf Obj** 402/403; 602/701/702;
improper hypothetical;
speculation; conjecture; 406;

**SUSTAINED**

---

**247:16 - 247:25   Battler, Leanne (2020-09-10)**   1:41

247:16   A. The SureFire earplug feels like a
247:17   gummy bear in your ear.  It's awesome.
247:18   Q. But you testified earlier you
247:19   were concerned about statements made about
247:20   SureFire because, in fact, SureFire did not
247:21   provide the same protection for hearing as
247:22   Combat Arms; correct?
247:23   A. My experience was that it did not
247:24   -- that more hearing loss was incurred when
247:25   soldiers wore the SureFire earplug.

**Re: [247:16 to 247:25]**
**Pltf Obj** Nonresponsive
answers; 611 leading
questions; 701/702; 402/403;
speculatuion; conjecture

Re: [247:16 to 247:25]
SUSTAINED

**Re: [247:16 to 247:25]**
**Pltf Obj** Nonresponsive
answers; 611 leading
questions; 701/702; 402/403;
speculatuion; conjecture

**SUSTAINED**

---

**248:04 - 248:21   Battler, Leanne (2020-09-10)**   1:46

248:04   Q. And that's based on your personal
248:05   experience; correct?
248:06   A. Yes, sir.
248:07   Q. And so looking -- looking back at
248:08   Exhibits 15 to 18, when I was asking you
248:09   questions, you called the Combat Arms Version 2
248:10   a great product; correct?
248:11   A. Yes.
248:12   Q. And did anything about the survey
248:13   responses you received from the soldiers, those
248:14   four survey responses, did anything in those
248:15   change your view that the Combat Arms Version 2
248:16   was a great product?
248:17   A. It's a great product if it's the
248:18   right size.
248:19   Q. Right.  And the Army audiologists
248:20   knew that it was not the right size for
248:21   everybody; correct?

**Re: [248:04 to 248:21]**
**Pltf Obj** 611 leading, vague,
asked/answered; 701/702; 802;
402/403; conjecture; calls for
speculation

Re: [248:04 to 248:21]
SUSTAINED

**Re: [248:04 to 248:21]**
**Pltf Obj** 611 leading, vague,
asked/answered; 701/702; 802;
402/403; conjecture; calls for
speculation

**SUSTAINED**

248:24 - 249:16   Battler, Leanne (2020-09-10)                    1:53

248:24   A. My training -- My training
248:25   included that there's no such thing as one size
249:01   fits all.
249:02   Q. You did not -- You did not need
249:03   Aearo to tell you, Lieutenant Colonel Battler,
249:04   that the Combat Arms Version 2 did not fit
249:05   everybody; correct?
249:06   A. That's correct.
249:07   Q. You knew that based on your own
249:08   experience?
249:09   A. Correct.
249:10   Q. Mr. Monsour asked you some
249:11   questions about needing to constantly reassert
249:12   -- reinsert earplugs.  But your experience was
249:13   that you did not need to reinsert the Combat
249:14   Arms Version 2 more than any other earplugs;
249:15   correct?
249:16   A. My experience, correct.

**Re: [248:24 to 249:16]**
**Pltf Obj** Nonresponsive
answers; 611 leading
questions; 701/702; 402/403;
speculatuion; conjecture; 802

Re: [248:24 to 249:16]
SUSTAINED

**Re: [248:24 to 249:16]**
**Pltf Obj** Nonresponsive
answers; 611 leading
questions; 701/702; 402/403;
speculatuion; conjecture; 802

**SUSTAINED**