# EXHIBIT 1

| Designations | | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|---|
| 8:15 - 8:17 | Hannah, Kevin (2020-12-14)  0:09 | | | | |
| 8:15 | Q. Lieutenant Colonel Hannah, could | | | | |
| 8:16 | you please state your full name for the record. | | | | |
| 8:17 | A. Yes.  Kevin Allen Hannah. | | | | |
| | | | | | |
| 11:20 - 12:10 | Hannah, Kevin (2020-12-14)  1:34 | | | | |
| 11:20 | Q. Okay.  And you also understand | | | | |
| 11:21 | that you're giving limited testimony today | | | | |
| 11:22 | based on your personal knowledge as the former | | | | |
| 11:23 | hearing program manager at Fort Benning from | | | | |
| 12:01 | 2004 to 2006? | | | | |
| 12:02 | A. That is correct. | | | | |
| 12:03 | Q. Are you familiar with the 3M | | | | |
| 12:04 | Combat Arms Earplug Version II? | | | | |
| 12:05 | A. Yes, I am. | | | | |
| 12:06 | Q. And just so we're on the same | | | | |
| 12:07 | page, the Combat Arms Version II Earplug that | | | | |
| 12:08 | I'm talking about is a dual ended preformed | | | | |
| 12:09 | earplug.  Is that right? | | | | |
| 12:10 | A. That is correct. | | | | |
| | | | | | |
| 13:11 - 15:14 | Hannah, Kevin (2020-12-14)  3:55 | | | | |
| 13:11 | Q. Do you recall the first time that | | | | |
| 13:12 | you learned about the Combat Arms Version II | | | | |
| 13:13 | Earplug? | | | | |
| 13:14 | A. Yes.  I believe maybe -- maybe | | | | |
| 13:15 | 2002, 2003. | | | | |
| 13:16 | Q. And how was it that you came to | | | | |
| 13:17 | learn about the Combat Arms Earplug Version II? | | | | |
| 13:18 | A. It was mentioned in a training | | | | |
| 13:19 | conference. | | | | |
| 13:20 | Q. Do you remember where that | | | | |
| 13:21 | training conference was? | | | | |
| 13:22 | A. No, I do not recall, sir.  It's | | | | |
| 13:23 | some place in the United States.  It was a | | | | |
| 14:01 | training conference I attended.  But I do not | | | | |
| 14:02 | recall what state or the exact year or the | | | | |
| 14:03 | date. | | | | |
| 14:04 | Q. And what was it that was happening | | | | |
| 14:05 | at this training conference that imparted the | | | | |
| 14:06 | knowledge about the Combat Arms Version II | | | | |
| 14:07 | Earplug? | | | | |

| | |
|---|---|
| 14:08 | A. It was an annual military training |
| 14:09 | that was available to people in my -- my field |
| 14:10 | to attend. |
| 14:11 | Q. And at this conference does the -- |
| 14:12 | was it a presenter that was presenting |
| 14:13 | information about the Combat Arms Earplugs? |
| 14:14 | A. No. |
| 14:15 | Q. So how did you learn about it |
| 14:16 | then? |
| 14:17 | A. It was brought up in a discussion |
| 14:18 | by Dr. Doug Ohlin who worked for Army Public |
| 14:19 | Health Command at that time. |
| 14:20 | Q. And do you remember what it was |
| 14:21 | back in 2002 or 2003 that Mr. Ohlin or |
| 14:22 | Dr. Ohlin would have said at that training |
| 14:23 | conference about the Combat Arms Earplug? |
| 15:01 | A. He said it was a -- again, I do |
| 15:02 | not recall the exact words that he used.  But |
| 15:03 | he said it was a better alternative than what |
| 15:04 | we were using for a combat environment. |
| 15:05 | Q. And at the time in 2002 to 2003, |
| 15:06 | do you remember what the alternatives were that |
| 15:07 | were being used at that time for combat |
| 15:08 | soldiers? |
| 15:09 | A. Just standard hearing protection |
| 15:10 | that we have available that totally occludes |
| 15:11 | the ear.  So at that time we really did not |
| 15:12 | have any type of hearing protection -- standard |
| 15:13 | hearing protection available that would allow |
| 15:14 | some sound to pass through. |

| | | |
|---|---|---|
| 18:14 - 19:06 | Hannah, Kevin (2020-12-14) | 1:32 |
| 18:14 | Q. All right.  Lieutenant | |
| 18:15 | Colonel Hannah, are you currently in the | |
| 18:16 | military? | |
| 18:17 | A. Yes, I am. | |
| 18:18 | Q. And what's your current role? | |
| 18:19 | A. I am the regional consultant for | |
| 18:20 | Public Health Command Europe. | |
| 18:21 | Q. And is it true you got your | |
| 18:22 | master's in audiology from the University of | |
| 18:23 | South Carolina? | |
| 19:01 | A. Yes, sir. | |

| | | |
|---|---|---|
| 19:02 | Q. And then you got your BS in | |
| 19:03 | audiology and speech pathology from the | |
| 19:04 | University of West Virginia? | |
| 19:05 | A. Yes, sir.  West Virginia | |
| 19:06 | University. | |

**19:10 - 19:16   Hannah, Kevin (2020-12-14)   1:30**

| | |
|---|---|
| 19:10 | All right.  Lieutenant Colonel Hannah, I |
| 19:11 | want to talk to you now about Fort Benning from |
| 19:12 | 2004 to 2006.  During 2004 to 2006 was |
| 19:13 | Fort Benning a base where the U.S. Army |
| 19:14 | Infantry trained? |
| 19:15 | A. They -- they did have a brigade |
| 19:16 | that was stationed at Fort Benning. |

**20:07 - 20:22   Hannah, Kevin (2020-12-14)   1:46**

| | |
|---|---|
| 20:07 | Q. Okay.  So Lieutenant Hannah (sic), |
| 20:08 | I'm going to refer to this then as recruit |
| 20:09 | training, but it sounds like that's what the |
| 20:10 | nomenclature is.  And the reason I'm going to |
| 20:11 | focus on that is because just by way of |
| 20:12 | background, Mr. Baker attended combat training |
| 20:13 | or recruit training at Fort Benning in the 2005 |
| 20:14 | timeframe.  Okay? |
| 20:15 | A. Okay. |
| 20:16 | Q. All right.  And so therefore the |
| 20:17 | focus of my questions here today is going to be |
| 20:18 | about that -- that recruit training.  And I'll |
| 20:19 | try to preface my questions with that.  But |
| 20:20 | just know that that this is my focus today. |
| 20:21 | Okay? |
| 20:22 | A. Yes, sir. |

**21:04 - 21:19   Hannah, Kevin (2020-12-14)   1:07**

| | |
|---|---|
| 21:04 | Q. All right.  And were you the |
| 21:05 | hearing conservation program manager at |
| 21:06 | Fort Benning from 2004 to 2006? |
| 21:07 | A. That is correct, sir. |
| 21:08 | Q. Do you remember when it was that |
| 21:09 | you arrived at Fort Benning in 2004? |
| 21:10 | A. I believe it was -- it was summer |
| 21:11 | 2004, maybe June, July timeframe. |
| 21:12 | Q. And can you tell me what is your |

21:13    understanding, what is the hearing conservation
21:14    program in the Army?
21:15    A. The hearing conservation program
21:16    breaks down to four specific areas.  One is the
21:17    conservation aspect, another one would be
21:18    monitoring, another could be diagnostic
21:19    services, and another could be education.

22:14 - 23:09    Hannah, Kevin (2020-12-14)    1:09
22:14    Q. All right.  And so can you put a
22:15    gloss on that?  Can you just give us a little
22:16    bit more detail about what your duties were as
22:17    the hearing conservation program manager at
22:18    Fort Benning from 2004 to 2006?
22:19    A. Sure, sir.  So the primary focus
22:20    had to do with recruit training for
22:21    in-processing.  We screened every soldier who
22:22    came through for hearing -- for hearing
22:23    testing.  We fit every soldier with hearing
23:01    protection.  We did follow-up diagnostic
23:02    services for soldiers who did not meet entrance
23:03    standards.  We did evaluations, medical
23:04    evaluations for other populations at the
23:05    installation.  We also provided hearing
23:06    screening services for other units at the
23:07    installation in addition to providing
23:08    educational training for the units for their
23:09    hearing program officers.

24:03 - 25:19    Hannah, Kevin (2020-12-14)    2:09
24:03    Q. And I think I heard you say this,
24:04    Lieutenant Colonel, but was it part of your
24:05    responsibility during 2004 to 2006 as the
24:06    hearing conservation program manager at
24:07    Fort Benning to ensure that medically trained
24:08    personnel fit the individual recruit --
24:09    recruits that were coming in through
24:10    in-processing or otherwise?
24:11    A. The people who fit the hearing
24:12    protection were medically trained to provide
24:13    that service.  That is correct.  The people who
24:14    worked for me were -- had attended a Department
24:15    of Defense course that was certified by the

| | | |
|---|---|---|
| 24:16 | Council of Accreditation for Hearing | |
| 24:17 | Conservationists.  That's the requirement to | |
| 24:18 | function as a hearing technician in the | |
| 24:19 | military.  So they had all attended that | |
| 24:20 | training course.  And one of the -- one of the | |
| 24:21 | blocks of instruction for the training course | |
| 24:22 | had to do with proper fitting of hearing | |
| 24:23 | protection.  I was not the one that gave them | |
| 25:01 | the training course.  So they could go anywhere | |
| 25:02 | to attend that training to get that | |
| 25:03 | qualification. | |
| 25:04 | Q. Okay.  So let's unpack that a | |
| 25:05 | little bit.  So there are other people there at | |
| 25:06 | Fort Benning from 2004 to 2006 other than | |
| 25:07 | audiologists that were trained and certified to | |
| 25:08 | distribute hearing protection.  Is that | |
| 25:09 | correct? | |
| 25:10 | A. My staff primarily.  And if | |
| 25:11 | somebody would come through my hearing program | |
| 25:12 | officer course, we would give them instruction | |
| 25:13 | on proper fitting and hearing protection. | |
| 25:14 | Q. Okay.  And when you say your | |
| 25:15 | staff, this is kind of what I was getting at, | |
| 25:16 | do you have other people on your staff besides | |
| 25:17 | audiologists that were distributing hearing | |
| 25:18 | protection during the 2004 to 2006 timeframe at | |
| 25:19 | Benning? | |

| | | |
|---|---|---|
| 25:21 - 26:17 | Hannah, Kevin (2020-12-14) | 1:19 |
| 25:21 | A. Yes.  Oh, sorry. | |
| 25:22 | Q. Was that a yes? | |
| 25:23 | A. Yes. | |
| 26:01 | Q. Okay.  And who were some of these | |
| 26:02 | other people?  In other words, what was their | |
| 26:03 | job titles during 2004 to 2006 at Fort Benning, | |
| 26:04 | these other people, part of your staff that | |
| 26:05 | were certified to distribute hearing protection | |
| 26:06 | devices? | |
| 26:07 | A. They were hearing technicians. | |
| 26:08 | Q. And do you -- do you recall during | |
| 26:09 | the 2004 to 2006 timeframe how many hearing | |
| 26:10 | technicians that you had on your staff? | |
| 26:11 | A. I'm going to say approximately | |

| | | |
|---|---|---|
| 26:12 | six. | |
| 26:13 | Q. And so other than the six hearing | |
| 26:14 | technicians that you had on your staff, do you | |
| 26:15 | recall anyone else at Fort Benning that -- that | |
| 26:16 | may have been distributing hearing protection | |
| 26:17 | devices to combat training recruits? | |

| 26:19 - 26:22 | Hannah, Kevin (2020-12-14) | 1:44 |
|---|---|---|
| 26:19 | A. No, sir. | |
| 26:20 | Q. Okay.  Lieutenant Colonel Hannah, | |
| 26:21 | who is it at the Army that gets enrolled in the | |
| 26:22 | hearing conservation program? | |

| 27:01 - 27:12 | Hannah, Kevin (2020-12-14) | 1:30 |
|---|---|---|
| 27:01 | Q. Or rather, who does the hearing | |
| 27:02 | conservation program apply to?  Does that make | |
| 27:03 | sense? | |
| 27:04 | A. Everybody in the United States | |
| 27:05 | Army, irrelevant of what your MOS is, are | |
| 27:06 | considered enrolled in the Army hearing | |
| 27:07 | program. | |
| 27:08 | Q. Okay.  And is it mandatory under | |
| 27:09 | the hearing conservation program for soldiers | |
| 27:10 | to wear hearing protection while around | |
| 27:11 | hazardous noise at Fort Benning from 2004 to | |
| 27:12 | 2006? | |

| 27:14 - 27:14 | Hannah, Kevin (2020-12-14) | 0:03 |
|---|---|---|
| 27:14 | A. That would be correct. | |

| 28:14 - 29:01 | Hannah, Kevin (2020-12-14) | 1:42 |
|---|---|---|
| 28:14 | Q. So in your experience at | |
| 28:15 | Fort Benning from 2004 to 2006, what were the | |
| 28:16 | potential ways a new combat recruit could | |
| 28:17 | acquire hearing protection? | |
| 28:18 | A. They would acquire it from recruit | |
| 28:19 | training.  In-processing we would issue them | |
| 28:20 | the hearing protection. | |
| 28:21 | Q. Do you recall whether or not the | |
| 28:22 | Combat Arms Earplug Version II was available | |
| 28:23 | for distribution at Fort Benning from 2004 to | |
| 29:01 | 2006? | |

| | | |
|---|---|---|
| 29:03 - 29:09 | Hannah, Kevin (2020-12-14) | 1:32 |
| 29:03 | A. Not to my knowledge, sir. | |
| 29:04 | Q. Okay.  So -- so you don't remember | |
| 29:05 | Combat Arms Version II Earplugs being at | |
| 29:06 | Fort Benning from 2004 to 2006? | |
| 29:07 | A. Again, not to my knowledge.  We | |
| 29:08 | did not have that earplug available for | |
| 29:09 | recruits. | |

| | | |
|---|---|---|
| 32:09 - 32:17 | Hannah, Kevin (2020-12-14) | 1:46 |
| 32:09 | Q. So in your experience at | |
| 32:10 | Fort Benning as far as new recruits are | |
| 32:11 | concerned, there wasn't anybody -- any other | |
| 32:12 | commanding officers or NCOs or anything like | |
| 32:13 | that at Benning during that timeframe that | |
| 32:14 | would have been distributing hearing | |
| 32:15 | protection?  Is that correct?  That would have | |
| 32:16 | all been done by your staff? | |
| 32:17 | A. That's correct, sir. | |

| | | |
|---|---|---|
| 33:22 - 34:03 | Hannah, Kevin (2020-12-14) | 0:15 |
| 33:22 | Q. Let me back up.  Let me put a | |
| 33:23 | little gloss on it.  Could you explain the | |
| 34:01 | process of how yourself or somebody on your | |
| 34:02 | staff would have fit a preformed earplug like | |
| 34:03 | the Combat Arms Version II Earplug? | |

| | | |
|---|---|---|
| 34:06 - 36:17 | Hannah, Kevin (2020-12-14) | 4:31 |
| 34:06 | A. I can't say that, sir, because we | |
| 34:07 | did not fit the Combat Arms Earplugs at | |
| 34:08 | Fort Benning during my time there. | |
| 34:09 | Q. Okay.  Have you ever fit the | |
| 34:10 | Combat Arms Earplugs at any time? | |
| 34:11 | A. Not the generation two.  Primarily | |
| 34:12 | I fit the -- the predecessor after that. | |
| 34:13 | Q. And is it -- can I ask you why you | |
| 34:14 | have never fit the Combat Arms Version II? | |
| 34:15 | Well, first let me back up.  Have you ever | |
| 34:16 | distributed the Combat Arms Version II Earplugs | |
| 34:17 | ever at any time? | |
| 34:18 | A. I'm going to -- I'm going to say | |
| 34:19 | no, sir, because like I said, I was familiar | |
| 34:20 | with the Combat Arms Earplug prior to coming to | |

| | |
|---|---|
| 34:21 | Fort Benning.  But when I came to Benning, we |
| 34:22 | had considered Combat Arms for like recruit |
| 34:23 | training, but opted not to fit them and chose |
| 35:01 | to go with a standard earplug instead of the |
| 35:02 | Combat Arms Earplug. |
| 35:03 | Q. Do you remember why it was that -- |
| 35:04 | that at least as far as recruits are concerned |
| 35:05 | at Benning that you decided not to go with the |
| 35:06 | Combat Arms Version II and decided to go with a |
| 35:07 | different earplug? |
| 35:08 | A. Sure.  It was due to cost. |
| 35:09 | Q. Okay.  And so instead of the |
| 35:10 | Combat Arms Earplug for recruit trainees during |
| 35:11 | that 2004 to 2006 timeframe, what was it that |
| 35:12 | you did distribute to combat recruits? |
| 35:13 | A. We distributed initially the -- |
| 35:14 | it's a four-flange plug called the Quattro |
| 35:15 | plug.  It's pretty flexible as far as like |
| 35:16 | fitting different ear sizes.  If for some |
| 35:17 | reason that was not functional for the recruit, |
| 35:18 | then we would issue them another type of |
| 35:19 | design.  It was a triple-flanged plug.  And |
| 35:20 | they come in different sizes.  The Quattro only |
| 35:21 | came in one size.  And then we also had |
| 35:22 | available at that time another earplug that was |
| 35:23 | called the single-flange plug that came in four |
| 36:01 | sizes. |
| 36:02 | Q. And so in your experience at |
| 36:03 | Fort Benning from 2004 to 2006 as far as which |
| 36:04 | particular hearing protection devices were |
| 36:05 | issued to the new recruits, was that your |
| 36:06 | decision to make? |
| 36:07 | A. Yes.  Well, the initial fit was |
| 36:08 | always going to be the four-flange Quattro |
| 36:09 | earplug.  If that did not fit, then my |
| 36:10 | technicians were to fit the soldiers with one |
| 36:11 | of the other types that we had available that |
| 36:12 | was going to be a better fit for the recruit. |
| 36:13 | Q. Okay.  And so the -- and so it |
| 36:14 | sounds like that the four-flange Quattro |
| 36:15 | earplug was going to be the standard issue. |
| 36:16 | And then that decision was made by somebody |
| 36:17 | else higher up.  Is that true? |

36:19 - 37:04    Hannah, Kevin (2020-12-14)                    0:26
  36:19      A. Well, I was the one that made the
  36:20      decision because of, you know, as far as like
  36:21      the cost of what was going to be available for
  36:22      funding.
  36:23      Q. Okay.  So -- so is it fair you
  37:01      considered using the Combat Arms Version II
  37:02      Earplug for combat trainees during that 2004 to
  37:03      2006 timeframe, but decided to use something
  37:04      different because of cost?  Is that fair?

37:06 - 37:14    Hannah, Kevin (2020-12-14)                    1:56
  37:06      A. That is fair.
  37:07      Q. I didn't hear your answer, sir.
  37:08      A. Yes.  That's correct, sir.
  37:09      Q. Okay.  Lieutenant Colonel Hannah,
  37:10      do you recall during the 2004, excuse me, to
  37:11      the 2006 timeframe, do you recall anyone from
  37:12      Aearo or 3M coming on the base at Fort Benning
  37:13      to assist in training recruits regarding
  37:14      hearing protection?

37:16 - 37:21    Hannah, Kevin (2020-12-14)                    0:22
  37:16      A. No, sir.
  37:17      Q. During the 2004 to 2006 timeframe,
  37:18      do you recall anyone from Aearo or 3M coming on
  37:19      the base at Fort Benning to give presentations
  37:20      to you or your staff regarding hearing
  37:21      protection devices?

37:23 - 37:23    Hannah, Kevin (2020-12-14)                    0:04
  37:23      A. No, sir.  No, sir.

38:10 - 38:23    Hannah, Kevin (2020-12-14)                    1:43
  38:10      Q. No?  Okay.  So during the 2004 to
  38:11      2006 timeframe when you were at Fort Benning,
  38:12      would you have been the person responsible for
  38:13      ordering and purchasing hearing protection
  38:14      devices?
  38:15      A. For recruit training, sir?
  38:16      Q. Yes, sir.
  38:17      A. Yes.  Yeah.  Like I said, we -- we

| | | |
|---|---|---|
| 38:18 | were the ones who ordered hearing protection | |
| 38:19 | for recruit training through the hospital. | |
| 38:20 | Q. And during that 2004 to 2006 | |
| 38:21 | timeframe at Fort Benning, did you -- do you | |
| 38:22 | remember purchasing Combat Arms Version II | |
| 38:23 | Earplugs? | |

| 39:03 - 39:08 | Hannah, Kevin (2020-12-14) | 0:13 |
|---|---|---|
| 39:03 | A. No, sir. | |
| 39:04 | Q. Okay.  And -- and when I'm asking | |
| 39:05 | this question, I want to make it a little bit | |
| 39:06 | broader than just training recruits and ask did | |
| 39:07 | you ever purchase them at any point during 2004 | |
| 39:08 | to 2006 at Fort Benning? | |

| 39:11 - 39:11 | Hannah, Kevin (2020-12-14) | 0:00 |
|---|---|---|
| 39:11 | A. No, sir. | |

| 41:01 - 41:09 | Hannah, Kevin (2020-12-14) | 1:32 |
|---|---|---|
| 41:01 | Q. Do you ever remember ordering any | |
| 41:02 | earplugs or hearing protection devices from | |
| 41:03 | Brock Sales? | |
| 41:04 | A. Not that I could say -- well, I'm | |
| 41:05 | going to say -- I'm going to say no because we | |
| 41:06 | order our hearing protection through logistics. | |
| 41:07 | Who they pick as the vendor or whoever they -- | |
| 41:08 | whoever they authorize as the vendor, I -- I | |
| 41:09 | really don't know. | |

| 43:11 - 43:13 | Hannah, Kevin (2020-12-14) | 0:06 |
|---|---|---|
| 43:11 | Q. All right.  At least that's what | |
| 43:12 | it says.  But you don't recall ordering these | |
| 43:13 | earplugs.  Is that true? | |

| 43:15 - 43:16 | Hannah, Kevin (2020-12-14) | 0:01 |
|---|---|---|
| 43:15 | A. That's correct, sir.  That's | |
| 43:16 | correct. | |

| 46:06 - 46:14 | Hannah, Kevin (2020-12-14) | 0:21 |
|---|---|---|
| 46:06 | Q. Oh, and let me ask you this. | |
| 46:07 | Lieutenant Colonel, do you remember or do you | |
| 46:08 | recall when it was that you had left | |
| 46:09 | Fort Benning in 2006? | |

| | |
|---|---|
| 46:10 | A. I was there until 2008, sir. |
| 46:11 | Q. Okay.  So you were there from 2004 |
| 46:12 | to 2008 then.  Is that correct? |
| 46:13 | A. That's correct.  That's correct, |
| 46:14 | sir. |

**49:23 - 50:12   Hannah, Kevin (2020-12-14)   1:34**

| | |
|---|---|
| 49:23 | Q. Good morning, Colonel Hannah.  How |
| 50:01 | are you? |
| 50:02 | A. I'm doing good, sir. |
| 50:03 | Q. Good.  As Mr. Fox mentioned, my |
| 50:04 | name is Jay Bhimani.  I represent 3M and the |
| 50:05 | Defendants in this case.  And I'm going to ask |
| 50:06 | you some questions as well this morning.  Okay? |
| 50:07 | A. Yes, sir. |
| 50:08 | Q. Just for the record, can you just |
| 50:09 | state the date and time that we're taking this |
| 50:10 | deposition today?  I know you're in Germany. |
| 50:11 | A. 14 December.  I had to think about |
| 50:12 | it, 2020. |

**50:20 - 51:04   Hannah, Kevin (2020-12-14)   0:20**

| | |
|---|---|
| 50:20 | Q. All right.  And as Mr. Fox |
| 50:21 | mentioned, you are here in response to a |
| 50:22 | subpoena that was issued by 3M.  Fair enough? |
| 50:23 | A. Yes, sir. |
| 51:01 | Q. And you haven't been hired by |
| 51:02 | either party as an expert or as a witness of |
| 51:03 | any kind in this case.  True? |
| 51:04 | A. No, sir. |

**51:11 - 53:10   Hannah, Kevin (2020-12-14)   2:21**

| | |
|---|---|
| 51:11 | Q. Sure.  I apologize.  Am I correct, |
| 51:12 | sir, that you have no affiliation with either |
| 51:13 | the Plaintiff, Mr. Baker, in the case or with |
| 51:14 | any of the Defendants? |
| 51:15 | A. No, I do not. |
| 51:16 | Q. Okay.  And the Plaintiff in the |
| 51:17 | case, Mr. Baker, was at Fort Benning from |
| 51:18 | approximately June 2005 until November 2005 for |
| 51:19 | basic training.  And I think you said this |
| 51:20 | already.  Were you also at Fort Benning in the |
| 51:21 | June 2005 to November 2005 time period? |

| | | |
|---|---|---|
| 51:22 | A. Yes, sir, I was. | |
| 51:23 | Q. All right.  And you were the | |
| 52:01 | hearing conservation program manager at | |
| 52:02 | Fort Benning during that time period? | |
| 52:03 | A. That is correct. | |
| 52:04 | Q. Just so we have the context for | |
| 52:05 | that, can you just describe for us your career | |
| 52:06 | in the Army up until that time period in 2005 | |
| 52:07 | at Fort Benning just in a general level. | |
| 52:08 | A. Okay.  Prior to arriving at | |
| 52:09 | Fort Benning, I had spent three years in | |
| 52:10 | Wurzburg, Germany.  I ran the audiology | |
| 52:11 | department at the hospital and I was involved | |
| 52:12 | with hearing conservation in Bavaria.  Prior to | |
| 52:13 | that I had my own business for ten years, and I | |
| 52:14 | had actively been involved with the Army | |
| 52:15 | Reserve and the Army National Guard before I | |
| 52:16 | came back active duty. | |
| 52:17 | Q. And when you say you were actively | |
| 52:18 | involved with the Army Reserve and the Army | |
| 52:19 | National Guard, was that in a hearing | |
| 52:20 | conservation context? | |
| 52:21 | A. I was a 72 Charlie.  That's my | |
| 52:22 | MOS.  And I had a -- I held that MOS in the | |
| 52:23 | Army Reserve.  When I was in the Army | |
| 53:01 | National Guard, I was brought in due to the | |
| 53:02 | fact that I was a 72 Charlie, but I was | |
| 53:03 | considered an administrative officer at that | |
| 53:04 | time. | |
| 53:05 | Q. All right.  And if you were to | |
| 53:06 | assume that I didn't know what a 72 Charlie | |
| 53:07 | was, can you just describe -- | |
| 53:08 | A. I apologize.  That is an MOS | |
| 53:09 | identifier for the job that you do.  72 Charlie | |
| 53:10 | would be a military audiologist. | |
| | | |
| 55:21 - 56:08 | Hannah, Kevin (2020-12-14) | 1:34 |
| 55:21 | Q. All right.  And I think you | |
| 55:22 | discussed this earlier as well.  But your | |
| 55:23 | understanding of the Army requirement in Army | |
| 56:01 | pamphlet 40-501 in the 2005 time period was | |
| 56:02 | that preformed earplugs shall be fitted by | |
| 56:03 | medically trained personnel.  Is that your | |

| | | |
|---|---|---|
| 56:04 | understanding? | |
| 56:05 | A. That's correct, sir. | |
| 56:06 | Q. And the best of your memory at | |
| 56:07 | Fort Benning in 2005, was that Army requirement | |
| 56:08 | followed by the folks on the base? | |

| | | |
|---|---|---|
| 56:12 - 57:01 | Hannah, Kevin (2020-12-14) | 1:45 |
| 56:12 | A. Well, I can only speak for my | |
| 56:13 | staff.  I can only speak for the training.  I | |
| 56:14 | have -- I could not be the hearing police for | |
| 56:15 | every single unit for what they do.  But how we | |
| 56:16 | provided the -- you know, again, my staff were | |
| 56:17 | trained.  They provided proper hearing | |
| 56:18 | protection fitting.  If you attended my | |
| 56:19 | educational requirement for the unit level | |
| 56:20 | hearing program officer, they were given proper | |
| 56:21 | instruction on fitting of hearing protection. | |
| 56:22 | If somebody else fits hearing protection | |
| 56:23 | without the training, it would be not in my | |
| 57:01 | scope and knowledge. | |

| | | |
|---|---|---|
| 57:11 - 58:01 | Hannah, Kevin (2020-12-14) | 1:37 |
| 57:11 | Q. Okay.  And while we're talking | |
| 57:12 | about that, when you were speaking with | |
| 57:13 | Mr. Fox, Mr. Fox showed you some spreadsheets | |
| 57:14 | with some sales data in them.  Do you remember | |
| 57:15 | that? | |
| 57:16 | A. Yes, sir. | |
| 57:17 | Q. Okay.  So I guess really my | |
| 57:18 | question is, to the extent that Combat Arms | |
| 57:19 | Version II Earplugs were ordered by somebody at | |
| 57:20 | Fort Benning, can you be clear about the fact | |
| 57:21 | that for trainees coming in for basic training, | |
| 57:22 | the Combat Arms Version II was not a product | |
| 57:23 | that was being issued or fitted for trainees in | |
| 58:01 | basic training? | |

| | | |
|---|---|---|
| 58:03 - 58:05 | Hannah, Kevin (2020-12-14) | 0:09 |
| 58:03 | A. That's correct, sir.  We did not | |
| 58:04 | fit the Combat Arms Earplugs to the recruits, | |
| 58:05 | primarily due to the cost. | |

| | | |
|---|---|---|
| 59:04 - 59:12 | Hannah, Kevin (2020-12-14) | 1:30 |

| | | | | |
|---|---|---|---|---|
| 59:04 | Q. Okay.  And -- and just to make | | | |
| 59:05 | sure that I'm clear about it, the 3rd Brigade | | | |
| 59:06 | is something that's separate and distinct from | | | |
| 59:07 | the basic training program at Fort Benning.  Is | | | |
| 59:08 | that accurate? | | | |
| 59:09 | A. That's correct.  They're a | | | |
| 59:10 | deployable -- deployable brigade.  They were a | | | |
| 59:11 | part of the 3rd Infantry Division, which was | | | |
| 59:12 | out of Fort Stewart, Georgia. | | | |

| | | | | |
|---|---|---|---|---|
| 60:17 - 62:23 | Hannah, Kevin (2020-12-14) | 3:40 | | |
| 60:17 | Q. And as far as your memory of the | | **Re: [60:17 to 61:01]** | **OVERRULED** |
| 60:18 | 2005 time period, was there any -- was there | | **Pltf Obj** 403; legal | |
| 60:19 | any time during your time at Fort Benning in | | conclusion; MIL 21 | |
| 60:20 | that time period during which it wasn't the | | | |
| 60:21 | military's responsibility to fit and issue | | | |
| 60:22 | earplugs under the supervision of medically | | | |
| 60:23 | trained personnel? | | | |
| 61:01 | A. No. | | | |
| 61:02 | Q. And I think you mentioned this | | | |
| 61:03 | also.  Was it also the Army requirement that | | | |
| 61:04 | annual trainings be conducted by medically | | | |
| 61:05 | trained personnel on the use of hearing | | | |
| 61:06 | protection devices? | | | |
| 61:07 | A. Could you restate that again, sir? | | | |
| 61:08 | Q. Sure.  Is it your understanding | | | |
| 61:09 | that the Army requirement during this timeframe | | | |
| 61:10 | was also for annual trainings to be conducted | | | |
| 61:11 | by medically trained personnel on the use of | | | |
| 61:12 | hearing protection devices? | | | |
| 61:13 | A. Are you asking -- are you asking | | | |
| 61:14 | if soldiers were required to get an annual | | | |
| 61:15 | educational brief?  Is that what you're asking? | | | |
| 61:16 | Q. Yes.  Exactly. | | | |
| 61:17 | A. Yes.  That is a -- that is an Army | | | |
| 61:18 | requirement. | | | |
| 61:19 | Q. Okay.  And did those types of | | | |
| 61:20 | trainings indeed occur at Fort Benning during | | | |
| 61:21 | your time period there? | | | |
| 61:22 | A. To the best of my knowledge, I | | | |
| 61:23 | cannot -- I cannot tell you that every unit | | | |
| 62:01 | complied with that.  I offered training | | | |
| 62:02 | support.  Sometimes units would contact me or | | | |

| | |
|---|---|
| 62:03 | my staff to come and do an educational brief, |
| 62:04 | which we were more than happy to do, but I |
| 62:05 | could not force units to comply.  So if they |
| 62:06 | did, I would have seen that they did.  If they |
| 62:07 | didn't, I really don't have any documentation |
| 62:08 | to support one way or the other. |
| 62:09 | Q. Okay.  And putting aside the |
| 62:10 | trainings, was it also your understanding in |
| 62:11 | the 2005 time period at Fort Benning that the |
| 62:12 | Army requirement was for annual examinations of |
| 62:13 | the fit and condition of preformed earplugs by |
| 62:14 | medically trained personnel? |
| 62:15 | A. That's correct, sir. |
| 62:16 | Q. And is that something that |
| 62:17 | occurred at Fort Benning during that time |
| 62:18 | period to the best of your memory? |
| 62:19 | A. Yes.  Whenever my staff did annual |
| 62:20 | hearing testing, we made sure that people, if |
| 62:21 | they had issues with hearing protection, needed |
| 62:22 | new hearing protection, they were refit with |
| 62:23 | proper hearing protection. |

| | | |
|---|---|---|
| 63:16 - 64:10 | Hannah, Kevin (2020-12-14) | 1:01 |
| 63:16 | Q. So now outside of the context of | |
| 63:17 | the initial fittings, do you ever recall | |
| 63:18 | discussing NRRs or what an NRR was or the | |
| 63:19 | limitations of NRR with service members | |
| 63:20 | directly at Fort Benning? | |
| 63:21 | A. Usually as part of our annual | |
| 63:22 | educational training, we talk about hearing | |
| 63:23 | protection and we talk about NRR, noise | |
| 64:01 | reduction rating.  Most of the -- the big | |
| 64:02 | takeaway is that we always tell soldiers if | |
| 64:03 | they see that number on a package, the rule of | |
| 64:04 | thumb is that the effectiveness of that earplug | |
| 64:05 | is probably only going to be half. | |
| 64:06 | Q. Okay.  And is that -- is that due | |
| 64:07 | to sort of the real world environment's impact | |
| 64:08 | on an earplug when used outside of sort of a | |
| 64:09 | laboratory setting? | |
| 64:10 | A. That's correct, sir. | |

| | | |
|---|---|---|
| 67:08 - 68:08 | Hannah, Kevin (2020-12-14) | 1:04 |

67:08    Q. And I think you said the standard
67:09    issue was the quad-flange earplug.  Did
67:10    trainees in basic training have any ability to
67:11    select between different types of hearing
67:12    protection devices or was it the -- the hearing
67:13    conservation program staff that were really
67:14    making those decisions and issuing the
67:15    earplugs?
67:16    A. Again, what I said, when we fit,
67:17    if the Quattro earplug did not fit in the
67:18    recruit's ear, i.e., if it was too small, if it
67:19    was too big, then we came up with another
67:20    solution from the other varieties that we had
67:21    available at the time.
67:22    Q. Okay.  And was that true of other
67:23    types of preformed earplugs as well?  In other
68:01    words, if a preformed earplug didn't fit in a
68:02    service member's ear, the practice and
68:03    procedure would have been for your staff to
68:04    issue some other type of earplug that would
68:05    fit?
68:06    A. Yes, sir.  Yes.  We don't want
68:07    people to wear earplugs that don't fit in their
68:08    ears.


68:20 - 69:09    Hannah, Kevin (2020-12-14)    1:42
68:20    During your time period at Fort Benning and
68:21    given your experience up until that time in the
68:22    Army, did you have any understanding as to why
68:23    the requirement was that preformed earplugs
69:01    shall be fitted and issued only under the
69:02    supervision of medically trained personnel?
69:03    A. Oh, okay.  Well, yeah.
69:04    Everybody's ear canal sizes are different
69:05    sizes.  So it's just like we all have different
69:06    size feet, we have different size ear canals.
69:07    So you don't want to fit somebody with a size
69:08    seven foot with a size nine boot.  It's not
69:09    going to function too well.


70:08 - 70:16    Hannah, Kevin (2020-12-14)    0:20
70:08    Q. Okay.  And you mentioned that your
70:09    current role is as a regional consultant with

| | | |
|---|---|---|
| 70:10 | Public Health Command.  That is your current | |
| 70:11 | role.  Right? | |
| 70:12 | A. That's correct, sir. | |
| 70:13 | Q. Okay.  And am I correct that | |
| 70:14 | Public Health Command in the past has been | |
| 70:15 | known as CHPPM, by that acronym? | |
| 70:16 | A. Correct. | |

**71:22 - 73:03    Hannah, Kevin (2020-12-14)**                    2:52

| | |
|---|---|
| 71:22 | Q. Okay.  And my question really was |
| 71:23 | more general.  It's really just getting at, can |
| 72:01 | you describe for us what CHPPM's role was from |
| 72:02 | your perspective as the hearing conservation |
| 72:03 | program manager in providing instructional |
| 72:04 | material that your staff could handout to |
| 72:05 | soldiers? |
| 72:06 | A. Okay.  Well, they would provide |
| 72:07 | educational instructional aids.  They also |
| 72:08 | dealt with looking at the numbers for hearing |
| 72:09 | testing, what we're doing, annual compliance |
| 72:10 | rates, standard threshold shift rates, all the |
| 72:11 | compliance rates.  I'm going to say during that |
| 72:12 | timeframe, we really did not procure a whole |
| 72:13 | lot of educational aids from CHPPM to handout |
| 72:14 | to soldiers or recruits while I was there. |
| 72:15 | Q. At any other point in your Army |
| 72:16 | career -- I think Mr. Fox asked you about this |
| 72:17 | already -- were you ever issuing the Combat |
| 72:18 | Arms Version II Earplug to service members, you |
| 72:19 | or your staff? |
| 72:20 | A. Yeah.  No.  No, sir.  No, we were |
| 72:21 | not.  Again, like I said, during my time at |
| 72:22 | Benning I had a budget to purchase hearing |
| 72:23 | protection.  And I had thought about issuing |
| 73:01 | the Combat Arms Earplug and whenever I told the |
| 73:02 | hospital how much it was going to cost, they |
| 73:03 | said we don't have the money to fund that. |

**75:11 - 76:03    Hannah, Kevin (2020-12-14)**                    1:55

| | | | |
|---|---|---|---|
| 75:11 | Q. Okay.  Let me ask a more specific | **Re: [75:21 to 76:03]** | **SUSTAINED** |
| 75:12 | question, if you have a memory of that.  It's | **Pltf Obj** 602; 403; 402 | |
| 75:13 | possible you don't.  Did you ever discuss with | | |
| 75:14 | service members the disadvantages of using | | |

| | |
|---|---|
| 75:15 | foamies over other types of preformed earplugs? |
| 75:16 | A. I'm going to say if we did |
| 75:17 | educational training on the installation for |
| 75:18 | established units, that probably may have been |
| 75:19 | mentioned.  For recruits that probably was -- |
| 75:20 | again, I can't say. |
| 75:21 | Q. Okay.  Do you recall what would |
| 75:22 | have been mentioned to the extent it was |
| 75:23 | addressed on the use of foamies versus other |
| 76:01 | types of preformed earplugs? |
| 76:02 | A. I would say that foamies is not |
| 76:03 | the best choice. |

| 77:07 - 79:02 | Hannah, Kevin (2020-12-14) | 2:24 |
|---|---|---|
| 77:07 | Q. Okay.  I think -- I may -- tell me | |
| 77:08 | if I've got this wrong.  I think you mentioned | |
| 77:09 | that at one point in time in the 2005 time | |
| 77:10 | period at Fort Benning you looked into whether | |
| 77:11 | ordering the Combat Arms Version II would be | |
| 77:12 | possible but ultimately didn't go forward due | |
| 77:13 | to cost reasons.  My only question is, | |
| 77:14 | understanding you didn't ultimately order them, | |
| 77:15 | what was your thinking as to why you were | |
| 77:16 | looking into ordering those earplugs? | |
| 77:17 | A. Because of the design, having a -- | |
| 77:18 | having the ability to be able to communicate | |
| 77:19 | more effectively in a tactical environment if | |
| 77:20 | it's worn properly compared to using the | |
| 77:21 | standard earplug. | |
| 77:22 | Q. Okay.  And you spoke with Mr. Fox | |
| 77:23 | about -- I can't remember if you called it a | |
| 78:01 | training or a meeting or a conference, | |
| 78:02 | something along those lines, with Doug Ohlin | |
| 78:03 | and others related to the Combat Arms | |
| 78:04 | Version II.  Can you give us just a general | |
| 78:05 | summary of what was discussed at that -- | |
| 78:06 | whether it was a training or a meeting or a | |
| 78:07 | conference, just what was discussed there? | |
| 78:08 | A. Just, you know, it's like what's | |
| 78:09 | new out in the field.  And it was discussed by | |
| 78:10 | Dr. Ohlin that this is one of the newest | |
| 78:11 | designs out there available for tactical -- | |
| 78:12 | tactical environments.  And that's -- it was | |

| | | | |
|---|---|---|---|
| 78:13 | talked about.  It was shown to us. | | |
| 78:14 | Q. Other than Dr. Ohlin, anyone else | | |
| 78:15 | discuss or present about the Combat Arms | | |
| 78:16 | Version II at that meeting? | | |
| 78:17 | A. No, sir. | | |
| 78:18 | Q. All right.  And when -- | | |
| 78:19 | A. Not that I recall. | | |
| 78:20 | Q. Okay.  When did that meeting | | |
| 78:21 | occur?  And I don't need an exact month or | | |
| 78:22 | anything like that.  But just a general | | |
| 78:23 | timeframe. | | |
| 79:01 | A. I'm going to say around 2002, 2003 | | |
| 79:02 | maybe. | | |

79:12 - 79:21   Hannah, Kevin (2020-12-14)          0:22

| | | **Re: [79:12 to 80:07]** | **SUSTAINED** |
|---|---|---|---|
| 79:12 | Q. So let me ask a more specific -- | **Pltf Obj** 602; speculation; 611 | |
| 79:13 | in light of the objection, let me ask a more | | |
| 79:14 | specific really getting at, | | |
| 79:15 | sir, was at the time you were at Fort Benning | | |
| 79:16 | in 2005 and understanding you weren't | | |
| 79:17 | personally issuing the Combat Arms Version II, | | |
| 79:18 | within the military hearing conservation | | |
| 79:19 | community, was the Combat Arms Version II | | |
| 79:20 | Earplug something that was generally well | | |
| 79:21 | regarded? | | |

80:01 - 80:07   Hannah, Kevin (2020-12-14)          1:37

| | | **Re: [79:12 to 80:07]** | **SUSTAINED** |
|---|---|---|---|
| 80:01 | A. I would say -- | **Pltf Obj** 602; speculation; 611 | |
| 80:02 | Q. You can answer. | | |
| 80:03 | A. I would say -- pardon, sir? | | |
| 80:04 | Q. I said you can answer, sir. | | |
| 80:05 | A. Okay.  Yeah, it was -- again, it | | |
| 80:06 | was considered a step up over what was | | |
| 80:07 | available at the time. | | |

85:04 - 85:08   Hannah, Kevin (2020-12-14)          0:19

| | |
|---|---|
| 85:04 | MR. BHIMANI:  All right.  So we |
| 85:05 | will mark as Exhibit 69 what we have as our |
| 85:06 | internal tab 19. |
| 85:07 | (Defendant's Exhibit Number 69 |
| 85:08 | is marked for identification.) |

86:04 - 89:01   Hannah, Kevin (2020-12-14)          3:24

```
86:04    Q. Okay.  Does this appear to you to
86:05    be a copy of an e-mail that you sent to Kathy
86:06    Gates copying several other people on
86:07    September 29, 2005?
86:08    A. I am going to have to assume yes.
86:09    If you're asking me if I remember writing it,
86:10    I'll have to say no.  But if you have a
86:11    verified e-mail, then I have to assume that it
86:12    must be original.
86:13    Q. Okay.  Fair enough.  I certainly
86:14    understand that.  So my -- I just have a couple
86:15    questions about this, sir.  The first question
86:16    is, the e-mail says Fort Benning is above 95
86:17    percent compliance for our recruit training
86:18    program with testing, education, and earplug
86:19    fit.  We are now working on phase two to get
86:20    the installation up to par.  Do you see that?
86:21    A. Yes, sir.
86:22    Q. Can you just describe in lay terms
86:23    what those two sentences mean?  Specifically
87:01    I'm curious about the phase -- the reference to
87:02    a phase two.
87:03    A. Okay.  So whenever I arrived at
87:04    Fort Benning, the hearing program had a lot to
87:05    be desired.  And the compliance was very poor
87:06    at recruit training at the time prior to my
87:07    arriving there and in addition to on the
87:08    installation.  The recruit training, we worked
87:09    at that to get full compliance for testing,
87:10    fitting, education.  And the same thing on
87:11    the -- on the installation, the compliance rate
87:12    was poor.  And that was referring to -- my
87:13    phase two is to get the installation up to par.
87:14    Q. Okay.  All right.  When you say
87:15    compliance -- I'm focused on the recruit
87:16    training.  When you say compliance was very
87:17    poor, you're talking about the compliance with
87:18    respect to having medically trained personnel
87:19    do the fittings or the instruction or was it
87:20    something else?
87:21    A. Hearing testing.
87:22    Q. Hearing testing.  Okay.
87:23    A. Hearing testing, yes.  Hearing
```

| | |
|---|---|
| 88:01 | testing was not actively enforced. |
| 88:02 | Q. Okay.  All right.  Anything |
| 88:03 | else -- when you say poor compliance, anything |
| 88:04 | else that you're mentioning there other than |
| 88:05 | what you just described with respect to hearing |
| 88:06 | testing? |
| 88:07 | A. No, sir.  I just, like I said, |
| 88:08 | tried to get people to comply to hearing |
| 88:09 | testing, thereby getting them in to make sure |
| 88:10 | that they're wearing proper hearing protection, |
| 88:11 | and get in some type educational -- educational |
| 88:12 | training. |
| 88:13 | Q. Okay.  Now, would this have |
| 88:14 | been hearing -- are you referring to hearing |
| 88:15 | testing during sort of in-processing new |
| 88:16 | recruit hearing testing or was this the -- |
| 88:17 | A. Yes. |
| 88:18 | Q. -- annual hearing testing? |
| 88:19 | A. Yes.  Well, both.  Okay.  So if |
| 88:20 | we're talking about recruits, we're talking |
| 88:21 | about entry level hearing testing.  So every |
| 88:22 | recruit coming in does come in with a hearing |
| 88:23 | test from their MEPS physical.  But it was not |
| 89:01 | being actively enforced when I got there. |

**89:06 - 89:10    Hannah, Kevin (2020-12-14)                0:12**

| | |
|---|---|
| 89:06 | Q. So am I correct that after you got |
| 89:07 | to Fort Benning -- let me ask you actually |
| 89:08 | first, when did you get to Fort Benning?  I |
| 89:09 | think you said this earlier. |
| 89:10 | A. Around June 2004. |

| Designations | | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|---|
| 12:22 - 13:07 | Huston, Blaine (2020-12-08) 0:27 | | | | |
| 12:22 | Q. All right.  Good morning, | | | | |
| 12:23 | Sergeant Major Huston.  I introduced myself off | | | | |
| 12:24 | the Record a minute ago, but I'm Jay Bhimani, | | | | |
| 12:25 | I'll be asking you questions.  I represent the | | | | |
| 13:01 | Defendants in the case. | | | | |
| 13:02 | Before we get started, can you | | | | |
| 13:03 | just state and spell your name for the Record, | | | | |
| 13:04 | please. | | | | |
| 13:05 | A. Yes, sir.  My name is Blaine | | | | |
| 13:06 | Huston.  My first name is spelled B-L-A-I-N-E, | | | | |
| 13:07 | my last name is spelled H-U-S-T-O-N. | | | | |
| 15:03 - 15:09 | Huston, Blaine (2020-12-08) 0:14 | | | Re: [15:03 to 15:09] | SUSTAINED |
| 15:03 | Q. Okay.  And this is -- Even if we | | | Pltf Obj FRE 402/403; | |
| 15:04 | were in person, this is kind of a more informal | | | Argumentative | |
| 15:05 | procedure than being in court, but you | | | | |
| 15:06 | understand that the oath that you've taken is | | | | |
| 15:07 | the same as the oath that you would give in | | | | |
| 15:08 | court; right? | | | | |
| 15:09 | A. Yes, sir.  I understand. | | | | |
| 16:08 - 16:19 | Huston, Blaine (2020-12-08) 1:33 | | | Re: [16:08 to 16:19] | SUSTAINED |
| 16:08 | Q. All right.  Can you -- Can you | | | Pltf Obj FRE 402/403 | |
| 16:09 | just describe, since providing your report, | | | | |
| 16:10 | what you've done to prepare for your deposition | | | | |
| 16:11 | today?  And to the extent you've met with your | | | | |
| 16:12 | counsel, I don't need to know any of the | | | | |
| 16:13 | substance of those conversations, but just | | | | |
| 16:14 | generally what you did to prepare. | | | | |
| 16:15 | A. Yes, sir.  To prepare for this, | | | | |
| 16:16 | I've been on the telephone a couple of times, | | | | |
| 16:17 | I'd say for about two hours, all said and done, | | | | |
| 16:18 | with Mr. Adam Wolfson, just going over my | | | | |
| 16:19 | expert report. | | | | |
| 17:12 - 17:18 | Huston, Blaine (2020-12-08) 0:23 | | | Re: [17:12 to 17:18] | SUSTAINED |
| 17:12 | Q. Did you discuss the deposition | | | Pltf Obj FRE 402/403; 802 | |
| 17:13 | with anyone other than Mr. Wolfson? | | | | |
| 17:14 | A. Yes.  I -- Mr. Sean Hollenbeck | | | | |
| 17:15 | was on a telephone call, listening to Adam and | | | | |
| 17:16 | I, when I was speaking about the deposition, | | | | |

| | | | |
|---|---|---|---|
| 17:17 | yesterday evening.  Not a lot of interaction, | | |
| 17:18 | but he was on the telephone. | | |

| 18:19 - 19:06 | Huston, Blaine (2020-12-08) | 1:37 | | |
|---|---|---|---|---|
| 18:19 | Q. All right.  And is it your | | **Re: [18:19 to 19:06]** | **SUSTAINED** |
| 18:20 | understanding that Mr. Hollenbeck is a | | **Pltf Obj** FRE 402/403; | |
| 18:21 | consultant for the Plaintiffs' lawyers in the | | Foundation; 602; speculation. | |
| 18:22 | case? | | | |
| 18:23 | A. Yes, sir.  I -- Primarily, I | | | |
| 18:24 | understood he was a -- he was a doc before in | | | |
| 18:25 | the Army; I knew just a little bit about his | | | |
| 19:01 | background.  But, yes, I understand he is also | | | |
| 19:02 | assisting the team that I'm speaking with. | | | |
| 19:03 | Q. Okay.  Can you just tell me when | | | |
| 19:04 | you were first hired in the case? | | | |
| 19:05 | A. I don't recall the exact date, | | | |
| 19:06 | sir.  Yeah, I don't recall the exact date. | | | |

| 22:24 - 22:25 | Huston, Blaine (2020-12-08) | 0:09 |
|---|---|---|
| 22:24 | Q. If you can focus your attention | |
| 22:25 | to Exhibit 2, which is your CV. | |

| 23:08 - 23:12 | Huston, Blaine (2020-12-08) | 0:16 |
|---|---|---|
| 23:08 | Q. Okay.  So then let's talk about | |
| 23:09 | your employment here.  And the first thing | |
| 23:10 | listed under employment is from 2010; is that | |
| 23:11 | fair to say? | |
| 23:12 | A. Yes.  That's correct, sir. | |

| 23:17 - 27:03 | Huston, Blaine (2020-12-08) | 5:38 |
|---|---|---|
| 23:17 | Q. Okay.  Can you walk us through | |
| 23:18 | your employment history preceding October 2010? | |
| 23:19 | A. Sure.  I joined the United States | |
| 23:20 | Army in July of 1991, after I graduated high | |
| 23:21 | school.  You know, I served for that entire | |
| 23:22 | twenty-eight years. | |
| 23:23 | Would you like for me to walk you | |
| 23:24 | through every assignment I had over that | |
| 23:25 | twenty-eight years? | |
| 24:01 | Q. I can just take a higher level | |
| 24:02 | description.  It doesn't have to be to the | |
| 24:03 | level of each individual position. | |
| 24:04 | A. Okay.  Yeah.  So I joined the | |

| | |
|---|---|
| 24:05 | United States Army in 1991, July.  I attended |
| 24:06 | Basic Combat Training and AIT.  I was at first |
| 24:07 | a United States Army Reserve soldier stationed |
| 24:08 | in Illinois, and just working part-time jobs as |
| 24:09 | I had just graduated high school. |
| 24:10 | About one year later, in 1992, I |
| 24:11 | went back into the full-time Army.  Just |
| 24:12 | because employment in the civilian world wasn't |
| 24:13 | offering a whole heck of a lot, so I went back |
| 24:14 | on active duty in 1992.  I was assigned to Fort |
| 24:15 | Bragg, North Carolina, after I graduated the |
| 24:16 | Airborne School and became an Army paratrooper. |
| 24:17 | I was there for four years, I PSC'd from Fort |
| 24:18 | Bragg, North Carolina, and I went to Fort |
| 24:19 | Lewis, Washington, where I was with the 2nd |
| 24:20 | Ranger Battalion. |
| 24:21 | Shortly thereafter I took a break |
| 24:22 | in active duty service and returned back to my |
| 24:23 | home in Savanna, Illinois, where I became a |
| 24:24 | police officer for the State of Illinois.  And |
| 24:25 | I was a United States Army Reserve drill |
| 25:01 | sergeant at that time.  My dad had just passed |
| 25:02 | away, and I was taking care of my mama.  I did |
| 25:03 | that for six years, until in 2003 is when I |
| 25:04 | came back on active duty, full time again.  I |
| 25:05 | got my mama situated, and I was able to come |
| 25:06 | back into this full time. |
| 25:07 | I worked at the United States |
| 25:08 | Army's CONUS Replacement Center at Fort |
| 25:09 | Benning, Georgia; served there for about three |
| 25:10 | years before I moved to Fort McPherson, in |
| 25:11 | Georgia, where Forces Command and United States |
| 25:12 | Army Reserve Command were colocated and |
| 25:13 | headquartered together. |
| 25:14 | I served there for about a year |
| 25:15 | and a half before I moved again back to Fort |
| 25:16 | Bragg, North Carolina, where I was laterally |
| 25:17 | promoted to 1st Sergeant.  And it was my |
| 25:18 | responsibility to bring those two commands from |
| 25:19 | Fort McPherson, Georgia, as if we were jumping |
| 25:20 | in and now relocating those two commands at |
| 25:21 | Fort Bragg, North Carolina, so I was a part of |
| 25:22 | that main body effort. |

| | | |
|---|---|---|
| 25:23 | I found out that same year, what | |
| 25:24 | was that, 2010 I want to say, that I had been | |
| 25:25 | selected for promotion to Sergeant Major.  So | |
| 26:01 | right after we accomplished that mission, I | |
| 26:02 | moved over to the 18th Airborne Corps, also | |
| 26:03 | located on Fort Bragg, North Carolina, where I | |
| 26:04 | became an operations Sergeant Major.  And just | |
| 26:05 | a few months later we deployed to Baghdad, | |
| 26:06 | Iraq.  After I got back from Iraq, I went to | |
| 26:07 | the United States Army Drill Sergeant School to | |
| 26:08 | be the deputy commandant at Fort Jackson, South | |
| 26:09 | Carolina, where I trained drill sergeants from | |
| 26:10 | 2012 to 2014. | |
| 26:11 | After that assignment, I moved | |
| 26:12 | to -- back to Fort Bragg, North Carolina, where | |
| 26:13 | I became an operations Sergeant Major at that | |
| 26:14 | same command I just left, Forces Command United | |
| 26:15 | States Army Reserve Command, coheadquartered | |
| 26:16 | and colocated. | |
| 26:17 | After that assignment, I was | |
| 26:18 | selected for promotion to Command Sergeant | |
| 26:19 | Major, and I moved, again, out here to | |
| 26:20 | California where I served as the garrison | |
| 26:21 | command sergeant major at Camp Parks in Dublin, | |
| 26:22 | California.  That's where, probably about a | |
| 26:23 | year and a half into it, I submitted by | |
| 26:24 | retirement paperwork requesting to be retired | |
| 26:25 | from the United States Army, and got approved | |
| 27:01 | that same year.  And I retired on July 31, | |
| 27:02 | 2019, sir.  And then on August 1st, I was | |
| 27:03 | Blaine Huston. | |

| 28:02 - 29:03 | Huston, Blaine (2020-12-08) | 1:17 |
|---|---|---|
| 28:02 | Q. Okay.  And your report talks a | |
| 28:03 | little about the Hearing Conservation Program | |
| 28:04 | at Fort Bragg.  At any of the other duty | |
| 28:05 | stations at which you've been over the course | |
| 28:06 | of your career, did you have any involvement in | |
| 28:07 | the Hearing Conservation Program at any of | |
| 28:08 | those other duty stations? | |
| 28:09 | A. Yes, sir, I did.  I was not | |
| 28:10 | involved, per se, as a person facilitating or | |
| 28:11 | making that happen.  But every single time I | |

| | | | | |
|---|---|---|---|---|
| 28:12 | moved from one installation to another, I had | | | |
| 28:13 | encounters with the Hearing Conservation | | | |
| 28:14 | Program.  And part of my in-processing before I | | | |
| 28:15 | could get released from the unit I was being | | | |
| 28:16 | assigned to, I had to go through all of the | | | |
| 28:17 | specific training and in-processing | | | |
| 28:18 | requirements of the installation, and hearing | | | |
| 28:19 | conservation is there every single time. | | | |
| 28:20 | Q. Okay.  And would that have been | | | |
| 28:21 | you going through it as a service member to | | | |
| 28:22 | have your own in-processing from the Hearing | | | |
| 28:23 | Conservation Program; is that what you mean? | | | |
| 28:24 | A. Yes, sir, that's correct.  The | | | |
| 28:25 | majority of the encounters that I've had with | | | |
| 29:01 | the program, moving from one installation to | | | |
| 29:02 | another, was me in-processing and being the -- | | | |
| 29:03 | the welcomed, received soldier. | | | |

**29:17 - 31:12**  Huston, Blaine (2020-12-08)  2:15

| | | | | |
|---|---|---|---|---|
| 29:17 | Q. Okay.  Have you ever conducted | | **Re: [30:19 to 31:12]** | **OVERRULED** |
| 29:18 | fittings of preformed earplugs on service | | **Pltf Obj** Scope; FRE 402/403; | |
| 29:19 | members as part of the Army Hearing | | 602/701/702. | |
| 29:20 | Conservation Program? | | | |
| 29:21 | A. No, sir.  I have been a part of a | | | |
| 29:22 | fitting for myself, but I never was a part of | | | |
| 29:23 | fitting other soldiers. | | | |
| 29:24 | Q. Okay.  And have you ever provided | | | |
| 29:25 | training or instruction to other service | | | |
| 30:01 | members relating to the use of a preformed | | | |
| 30:02 | earplug? | | | |
| 30:03 | A. No, sir, I did not provide what I | | | |
| 30:04 | would consider formalized training.  However, | | | |
| 30:05 | again, as I discussed just a moment before, I | | | |
| 30:06 | was -- I was more into the enforcement of the | | | |
| 30:07 | standards and also just cautioning soldiers and | | | |
| 30:08 | sharing with the young soldiers my experiences | | | |
| 30:09 | and the reason why hearing protection was such | | | |
| 30:10 | an important topic, no different than eye | | | |
| 30:11 | protection. | | | |
| 30:12 | Q. Okay.  And when you say | | | |
| 30:13 | enforcement, are you talking about enforcement | | | |
| 30:14 | meaning that service members should have | | | |
| 30:15 | earplugs on their person and wear earplugs as | | | |

| | | |
|---|---|---|
| 30:16 | appropriate? | |
| 30:17 | A. Yes, sir, that's right. | |
| 30:18 | Enforcing the standards, yes, sir. | |
| 30:19 | Q. Okay. And I sort of mean to | |
| 30:20 | distinguish that from, your role is not to tell | |
| 30:21 | other soldiers how to use the earplug properly, | |
| 30:22 | in other words, how to put it in their ears | |
| 30:23 | properly and wear it properly; your role is | |
| 30:24 | more to make sure that they had the earplug and | |
| 30:25 | that the earplugs were in their ears in noisy | |
| 31:01 | environments; is that a fair summary? | |
| 31:02 | A. I think that that is -- that is | |
| 31:03 | generally accurate. However, I was involved | |
| 31:04 | with just on-the-spot corrections. If I saw | |
| 31:05 | that I -- you know, I'm able to see flanges | |
| 31:06 | hanging out of the soldier's ear, I can see | |
| 31:07 | that the hearing protection was not properly | |
| 31:08 | seated, then I would address those. I knew | |
| 31:09 | what right looked like, and I was able to | |
| 31:10 | enforce that. But, no, I never provided any | |
| 31:11 | formal instruction, fittings, those types of | |
| 31:12 | things. | |

| | | |
|---|---|---|
| 33:12 - 34:12 | Huston, Blaine (2020-12-08) | 1:02 |
| 33:12 | Q. Okay. So before we get into the | |
| 33:13 | meat of your opinions here, I just want to | |
| 33:14 | clarify the scope of what your opinions are and | |
| 33:15 | your own experience. Okay? | |
| 33:16 | Am I correct that you are not an | |
| 33:17 | audiologist? | |
| 33:18 | A. Yes, sir, you are correct, I am | |
| 33:19 | not an audiolo- -- excuse me, audiologist. | |
| 33:20 | Q. Okay. And you don't hold a | |
| 33:21 | medical degree; is that fair? | |
| 33:22 | A. That is correct, sir, I do not. | |
| 33:23 | Q. Okay. You don't consider | |
| 33:24 | yourself an expert on hearing; is that true? | |
| 33:25 | A. Sir, that is correct, I am not an | |
| 34:01 | expert on hearing. | |
| 34:02 | Q. And you don't have any expertise | |
| 34:03 | in the field of audiology, in general; is that | |
| 34:04 | fair to say? | |
| 34:05 | A. Yes, sir. That is fair to say, I | |

34:06    do not have any training or experience in that.
34:07    Q. Okay.  And over the course of
34:08    your career in the Army, you've never been a
34:09    Hearing Conservation Program manager; is that
34:10    true?
34:11    A. That is correct.  I've not been a
34:12    manager, sir.

35:24 - 39:01    Huston, Blaine (2020-12-08)    3:10

35:24    Q. Yeah.  I'm only saying, if I were                    **Re: [35:24 to 39:17]**    OVERRULED
35:25    to ask you questions about trainings and               **Pltf Obj** FRE 402/403;
36:01    instructions that Hearing Conservation Program         misstates testimony; 611,
36:02    managers would have provided, would you agree          leading, speculation; 802/805;
36:03    with me that those managers would, themselves,         Scope; 602/701/702
36:04    be able to better answer those questions; is
36:05    that fair?
36:06    A. Sir, I believe that the -- the
36:07    experts of those program managers would be
36:08    better able to talk to you about the specifics
36:09    of the task.  But I would be able to talk to
36:10    you about my experiences, what I -- what I
36:11    observed.
36:12    Q. Okay.  Am I correct that you are
36:13    not giving an opinion that the Combat Arms
36:14    Version 2 earplug was defective?
36:15    A. Yes, sir.  I am not trained to be
36:16    able to tell you defective or not defective.  I
36:17    just know they were issued, and we believed in
36:18    them.
36:19    Q. Okay.  And this is a related
36:20    question, but you're also not giving an opinion
36:21    that the Combat Arms Earplug Version 2 is
36:22    defectively designed; fair?
36:23    A. No, sir.  Again, that's above my
36:24    expertise.  I could not speak to that.
36:25    Q. Okay.  Are you giving an opinion
37:01    today as to whether and to what extent the
37:02    flanges on the Combat Arms Version 2 earplug
37:03    would need to be folded back for the earplug to
37:04    work properly?
37:05    A. No, sir.  Although I had heard of
37:06    that before.  No, I can't speak to that, and I
37:07    don't have professional experience or expertise

| | |
|---|---|
| 37:08 | to provide you on that. |
| 37:09 | Q. Okay.  When you say you've heard |
| 37:10 | of that before, can you describe what you mean |
| 37:11 | by that? |
| 37:12 | A. Yes.  I know that, over time -- |
| 37:13 | And it was nothing that I experienced |
| 37:14 | firsthand, but I know that I had heard from |
| 37:15 | colleagues, perhaps even during a briefing, I |
| 37:16 | truly don't remember where I heard this |
| 37:17 | exactly, sir.  I just know that if it was |
| 37:18 | starting to become loose or if the -- if the |
| 37:19 | hearing protection was not able to seat |
| 37:20 | properly due to a large ear canal, or something |
| 37:21 | along those lines, that you're able to |
| 37:22 | flip-flop those flanges to get a more snug fit. |
| 37:23 | But, again, I did not experience |
| 37:24 | that or have to have my soldiers do anything |
| 37:25 | like that personally.  I'm just aware of it. |
| 38:01 | Q. Okay.  Do you recall who would |
| 38:02 | have told you that?  And I don't mean a |
| 38:03 | specific individual name, I just mean, would it |
| 38:04 | have been an audiologist, a Hearing |
| 38:05 | Conservation Program person, somebody outside |
| 38:06 | of that group? |
| 38:07 | A. Sir, I could not say |
| 38:08 | definitively.  But I do feel that the -- The |
| 38:09 | majority of the repetitions that I heard about |
| 38:10 | appropriate wear and fitting of the hearing |
| 38:11 | protection occurred in my time as a drill |
| 38:12 | sergeant, as those classes were being presented |
| 38:13 | to our basic combat training warriors. |
| 38:14 | So as you understand where I'm |
| 38:15 | coming from, I heard that so many times from |
| 38:16 | leading those soldiers and taking them to that |
| 38:17 | briefing, I wouldn't doubt that's probably |
| 38:18 | where I absorbed that.  And I'm not sure, |
| 38:19 | though. |
| 38:20 | Q. Okay.  And when you're referring |
| 38:21 | to a briefing like that, would this have been a |
| 38:22 | briefing that Hearing Conservation Program |
| 38:23 | staff would have been giving to trainees under |
| 38:24 | your command, and you would have been |
| 38:25 | attending, having brought the trainees to the |

| | | |
|---|---|---|
| 39:01 | briefing? | |

| | | | |
|---|---|---|---|
| 39:04 - 39:15 | Huston, Blaine (2020-12-08) | 0:23 | |
| 39:04 | A. Could you repeat that question | | |
| 39:05 | for me, sir, please? | | |
| 39:06 | Q. Yeah.  You mentioned -- You | | |
| 39:07 | mentioned training that was being presented to | | |
| 39:08 | basic combat training warriors.  So I'm just | | |
| 39:09 | trying to get a sense, would this have been a | | |
| 39:10 | training that you would have attended where you | | |
| 39:11 | would have brought the trainees to the | | |
| 39:12 | training, and so you would have been present | | |
| 39:13 | during the training and would have seen the | | |
| 39:14 | training in that capacity? | | |
| 39:15 | A. Yes, sir, that's accurate. | | |

**Re: [35:24 to 39:17]**
**Pltf Obj** FRE 402/403;
misstates testimony; 611,
leading, speculation; 802/805;
Scope; 602/701/702

**OVERRULED**

| | | | |
|---|---|---|---|
| 39:18 - 40:06 | Huston, Blaine (2020-12-08) | 1:44 | |
| 39:18 | Q. Okay.  Do you remember the | | |
| 39:19 | general time frame when this may have occurred? | | |
| 39:20 | Understanding you may not remember the exact | | |
| 39:21 | date. | | |
| 39:22 | A. I -- Sir, I have my -- I | | |
| 39:23 | graduated from the Army Drill Sergeant School | | |
| 39:24 | in 1998, so it was a short time after that | | |
| 39:25 | before I went on to, you know, my drill | | |
| 40:01 | sergeant duty.  And it would have been through | | |
| 40:02 | that time period, that 1998 through 2000 time | | |
| 40:03 | frame. | | |
| 40:04 | And then -- And then again, | | |
| 40:05 | probably -- Again, I'm speculating, I would say | | |
| 40:06 | it would have been that time frame, sir. | | |

**Re: [39:18 to 40:06]**
**Pltf Obj** FRE 402/403;
speculation; 602; scope

**OVERRULED**

| | | | |
|---|---|---|---|
| 40:15 - 41:18 | Huston, Blaine (2020-12-08) | 1:12 | |
| 40:15 | Q. Okay.  Do you remember seeing | | |
| 40:16 | any, like, written materials, either from | | |
| 40:17 | within the Army or from any other source, that | | |
| 40:18 | talked about the folding back of flanges on a | | |
| 40:19 | Combat Arms Version 2 earplug? | | |
| 40:20 | A. I do remember the graphic | | |
| 40:21 | training me, or the little pictures that came | | |
| 40:22 | inside of the packages of the hearing | | |
| 40:23 | protection.  Whether or not the folding of the | | |
| 40:24 | flanges were in there, sir, I truly don't | | |

**Re: [40:15 to 41:09]**
**Pltf Obj** Speculation; FRE
402/403; 602/701/702; 802.

**OVERRULED**

| | | | | |
|---|---|---|---|---|
| 40:25 | recall.  But I do -- I do remember that there | | | |
| 41:01 | was -- there were diagrams on appropriate | | | |
| 41:02 | seating inside your ear and stuff.  I don't | | | |
| 41:03 | know if folding of flanges was in there. | | | |
| 41:04 | Q. Okay.  And would this have been | | | |
| 41:05 | -- what you've generally been referring to kind | | | |
| 41:06 | of as a wallet card that would come with the | | | |
| 41:07 | earplugs when they were issued, is that what | | | |
| 41:08 | you're describing? | | | |
| 41:09 | A. Yes, sir.  That's exactly right. | | | |
| 41:10 | Q. Okay.  All right.  So my next | | | |
| 41:11 | question:  Am I correct that you are not giving | | | |
| 41:12 | an opinion today on the sufficiency of any | | | |
| 41:13 | information that was provided by 3M to the | | | |
| 41:14 | military about the Combat Arms Version 2 | | | |
| 41:15 | earplug? | | | |
| 41:16 | A. No, sir.  I have no knowledge of | | | |
| 41:17 | that information, so I'm not able to provide a | | | |
| 41:18 | good answer on that. | | | |

| | | | | |
|---|---|---|---|---|
| 42:15 - 42:22 | Huston, Blaine (2020-12-08) | 0:21 | | |
| 42:15 | Q. Okay.  You're also not giving an | | Re: [42:15 to 42:22] | SUSTAINED |
| 42:16 | opinion that 3M withheld any information from | | Pltf Obj FRE 402/403; Scope; | |
| 42:17 | the military that prevented the Combat Arms | | speculation; 602/701/702 | |
| 42:18 | Version 2 from being used effectively by | | | |
| 42:19 | service members; fair? | | | |
| 42:20 | A. No, sir.  I've never been exposed | | | |
| 42:21 | to any data or reports like that.  I would have | | | |
| 42:22 | no knowledge. | | | |

| | | | | |
|---|---|---|---|---|
| 44:23 - 45:05 | Huston, Blaine (2020-12-08) | 0:23 | | |
| 44:23 | Q. Okay.  So am I correct that you | | Re: [44:23 to 45:05] | SUSTAINED |
| 44:24 | are not giving an opinion that any of those | | Pltf Obj COnjecture; FRE | |
| 44:25 | slide presentations or that wallet card related | | 602/701/702; 611; 402/403; | |
| 45:01 | to the Combat Arms Version 2 were incomplete or | | scope. | |
| 45:02 | insufficient in any way; fair? | | | |
| 45:03 | A. Yes.  Yes, sir, that is fair.  I | | | |
| 45:04 | am not saying they were insufficient or | | | |
| 45:05 | incomplete. | | | |

| | | | | |
|---|---|---|---|---|
| 65:01 - 65:13 | Huston, Blaine (2020-12-08) | 1:38 | | |
| 65:01 | Q. Okay.  All right.  And I think | | | |
| 65:02 | you say in your report that you have not | | | |

65:03    provided, before, any expert testimony in other
65:04    cases; is that true?
65:05    A. Yes, sir, that's accurate.
65:06    Q. In other words, today, this case
65:07    is the first case in which you've been retained
65:08    and are serving as an expert witness?
65:09    A. That's exactly correct, sir.
65:10    Q. Okay.  And I think you said your
65:11    hourly rate in this case is a hundred and fifty
65:12    dollars an hour?
65:13    A. Yes, sir, it is.

65:20 - 66:14    Huston, Blaine (2020-12-08)                          1:59
65:20    Q. Okay.  Did you set your rate or
65:21    was that something that was set for you by the
65:22    Plaintiffs' lawyers or by Mr. Hollenbeck?
65:23    A. Yeah.  It was -- It was already
65:24    in the paperwork, sir, when I signed on, and it
65:25    just seemed like a fair rate to me.  I wasn't
66:01    overly concerned with it.  Sounds fine.
66:02    Q. Okay.  Do you know how much time
66:03    you've spent on your work -- excluding the
66:04    deposition today, how much time you've spent on
66:05    your work in the case?
66:06    A. You know, I -- I would say
66:07    somewhere about maybe 15 to 24 hours, somewhere
66:08    around there, sir.  I'm speculating by saying
66:09    that, but I'm just thinking about the amount of
66:10    time that I put into my -- into my document,
66:11    and just, you know, my online researching,
66:12    those types things, and the little bit of time
66:13    I spent on the telephone with Adam and Sean.
66:14    And that's probably about accurate.

76:07 - 76:10    Huston, Blaine (2020-12-08)                          0:08
76:07    Q. So my question is:  Would you          Re: [76:07 to 77:18]        OVERRULED
76:08    agree with me that the military had a        Pltf Obj Calls for legal
76:09    responsibility to train service members on how   conclusion; scope; FRE 611;
76:10    to properly use their earplugs?              Plaintiffs MIL #16;
                                                      Argumentative

76:12 - 77:08    Huston, Blaine (2020-12-08)                          1:53
76:12    A. Sir, there's a responsibility, as         Re: [76:07 to 77:18]        OVERRULED

| | | | | |
|---|---|---|---|---|
| 76:13 | those warriors coming in to training or as | | **Pltf Obj** Calls for legal | |
| 76:14 | those warriors are moved around from | | conclusion; scope; FRE 611; | |
| 76:15 | installation to installation, if the equipment | | Plaintiffs MIL #16; | |
| 76:16 | were to change in any way, from other than the | | Argumentative | |
| 76:17 | soldier had been issued before, then there's a | | | |
| 76:18 | responsibility to train the soldier on the new | | | |
| 76:19 | equipment and make sure they understand the | | | |
| 76:20 | differences, make sure they understand how to | | | |
| 76:21 | properly don that equipment. | | | |
| 76:22 | Does that answer your question? | | | |
| 76:23 | Q. I think it does.  Just for the | | | |
| 76:24 | Record, I think you said how to don that | | | |
| 76:25 | equipment, that means put on? | | | |
| 77:01 | A. To put that equipment on, sir; to | | | |
| 77:02 | don or to place them inside our ears.  We | | | |
| 77:03 | always say don, don your mask, don your | | | |
| 77:04 | protective equipment. | | | |
| 77:05 | Q. Okay.  And a related question: | | | |
| 77:06 | Would you agree with me that the military also | | | |
| 77:07 | had a responsibility to fit service members | | | |
| 77:08 | with earplugs? | | | |

77:10 - 77:22    Huston, Blaine (2020-12-08)    1:45

| | | | | |
|---|---|---|---|---|
| 77:10 | A. The -- The military -- The United | | **Re: [76:07 to 77:18]** | **OVERRULED** |
| 77:11 | States Army did ensure that the -- that we | | **Pltf Obj** Calls for legal | |
| 77:12 | soldiers, and I was a part of this on the | | conclusion; scope; FRE 611; | |
| 77:13 | receiving end, I was also a part of this as a | | Plaintiffs MIL #16; | |
| 77:14 | senior leader and observing this, they did | | Argumentative | |
| 77:15 | train us on how to properly seat, wear, and | | | |
| 77:16 | utilize, to ensure that the fit was adequate | | | |
| 77:17 | and appropriate, and it was adequately | | | |
| 77:18 | suppressing those noises, if that makes sense. | | | |
| 77:19 | Q. Yeah.  And would you say that | | | |
| 77:20 | that sort of training was also provided in | | | |
| 77:21 | connection with the Combat Arms Version 2 | | | |
| 77:22 | earplug? | | | |

77:24 - 78:24    Huston, Blaine (2020-12-08)    1:05

| | |
|---|---|
| 77:24 | A. Sir, are you asking me if there |
| 77:25 | was any, you know, discussion or demonstration |
| 78:01 | of appropriate wearing of the combat hearing |
| 78:02 | protection with the soldiers as they were being |
| 78:03 | provided them? |

| | | | | |
|---|---|---|---|---|
| 78:04 | Q. Sure. | | | |
| 78:05 | A. Yes, sir. | | | |
| 78:06 | Q. And can you describe that? | | | |
| 78:07 | A. Yes, sir.  One that I may tell | | | |
| 78:08 | you about -- Well, one of my most familiar ones | | | |
| 78:09 | is the drill sergeant was taking the soldiers | | | |
| 78:10 | into the recession battalion, sit them down. | | | |
| 78:11 | And one of the briefings that the warriors | | | |
| 78:12 | would receive would be over their personal | | | |
| 78:13 | protective equipment; they were issued their | | | |
| 78:14 | hearing protection.  That's where I was most | | | |
| 78:15 | familiar with seeing that graphic training, and | | | |
| 78:16 | either that wallet card that we discussed | | | |
| 78:17 | earlier.  Saw those on the regular at that | | | |
| 78:18 | location. | | | |
| 78:19 | And I watched those soldiers get | | | |
| 78:20 | the block of instruction for appropriately, you | | | |
| 78:21 | know, putting those -- putting the hearing | | | |
| 78:22 | protection into their ears; just talking about | | | |
| 78:23 | the differences between the yellow side and the | | | |
| 78:24 | green side and what the intent behind that was. | | | |

| | | | | |
|---|---|---|---|---|
| 79:10 - 80:20 | Huston, Blaine (2020-12-08) | 2:36 | | |
| 79:10 | Q. Okay.  And have you ever heard of | | Re: [79:10 to 80:20] | OVERRULED |
| 79:11 | something called the Rapid Fielding Initiative, | | Pltf Obj FRE 402/403; scope; | |
| 79:12 | sometimes RFI is the acronym? | | 701/702; speculation; 602 | |
| 79:13 | A. Yes, sir.  Absolutely. | | | |
| 79:14 | Q. Okay.  And just so that it's | | | |
| 79:15 | clear we're talking about the same thing, can | | | |
| 79:16 | you just describe what you understand the Rapid | | | |
| 79:17 | Fielding Initiative to refer to? | | | |
| 79:18 | A. Sure.  So Rapid Fielding | | | |
| 79:19 | Initiative -- Again, I just -- I use myself as | | | |
| 79:20 | the person going through it.  This is my last | | | |
| 79:21 | deployment, I'm going to Baghdad, Iraq.  And | | | |
| 79:22 | just about thirty, forty-five days before the | | | |
| 79:23 | deployment is taking place, we go back through | | | |
| 79:24 | the Rapid Fielding Initiative.  They would take | | | |
| 79:25 | us to the central issuing facility, or CIF; and | | | |
| 80:01 | inside the CIF you would trade out your normal | | | |
| 80:02 | issued training body armor, as an example, and | | | |
| 80:03 | they would give you the improved outer tactical | | | |
| 80:04 | vest with the X savvy plates that had a higher | | | |

| | | | |
|---|---|---|---|
| 80:05 | ballistic capability. | | |
| 80:06 | You would also be issued, you | | |
| 80:07 | know, three or four sets of different type of | | |
| 80:08 | sun, wind, and dust goggles and other | | |
| 80:09 | ballistic-type Army certified protective | | |
| 80:10 | eyewear.  And all of those other pieces of | | |
| 80:11 | equipment that might be specific to a soldier, | | |
| 80:12 | based on his or her specialty and what it was | | |
| 80:13 | they were getting ready to do what they did | | |
| 80:14 | for a profession in the combat zone, sometimes | | |
| 80:15 | soldiers would break out, if that makes sense. | | |
| 80:16 | We had our regular line of things | | |
| 80:17 | that were similar to all, and then folks would | | |
| 80:18 | break out and then they'd go down their | | |
| 80:19 | different hallways to get those things specific | | |
| 80:20 | to their career fields. | | |

| | | | | |
|---|---|---|---|---|
| 81:16 - 82:01 | Huston, Blaine (2020-12-08) | 1:43 | | |
| 81:16 | Q. Are you aware of service members | | **Re: [81:16 to 82:01]** | **OVERRULED** |
| 81:17 | being provided earplugs, including the Combat | | **Pltf Obj** Nonresponsive; | |
| 81:18 | Arms Version 2 earplugs, in connection with the | | speculation; FRE 402/403; | |
| 81:19 | Rapid Fielding Initiative without any fitting | | 602/701/702; scope; Plaintiffs | |
| 81:20 | or instruction being provided by the Army? | | MIL #1, 2, 16, 21. | |
| 81:21 | A. Sir, all I can say to that is, I | | | |
| 81:22 | did not witness a block of instruction, nor did | | | |
| 81:23 | I participate in a block of instruction or | | | |
| 81:24 | fitting of any kind when I went through the | | | |
| 81:25 | Rapid Fielding Initiative before my last | | | |
| 82:01 | deployment.  I don't -- I didn't experience it. | | | |

| | | | | |
|---|---|---|---|---|
| 84:19 - 85:22 | Huston, Blaine (2020-12-08) | 1:24 | | |
| 84:19 | Q. Okay.  So now I want to drill | | **Re: [85:12 to 85:22]** | **SUSTAINED** |
| 84:20 | down one layer deeper.  With respect to the | | **Pltf Obj** FRE 602/701/702; | |
| 84:21 | Hearing Conservation Program, have you done any | | scope; speculation; 402/403; | |
| 84:22 | analysis into the resources, manpower, funding, | | conjecture | |
| 84:23 | and policy that the Army invested into the | | | |
| 84:24 | Hearing Conservation Program specifically? | | | |
| 84:25 | A. No, sir, I can't speak to that. | | | |
| 85:01 | I don't know. | | | |
| 85:02 | Q. Okay.  So, for example, you've | | | |
| 85:03 | not looked at the levels of staffing that were | | | |
| 85:04 | provided to Hearing Conservation Program staff | | | |
| 85:05 | within the Army over time; fair? | | | |

| | | |
|---|---|---|
| 85:06 | A. Yeah.  I couldn't speak to it -- | |
| 85:07 | Yes, sir.  I cannot speak to staffing and those | |
| 85:08 | types of things.  Only in terms of, you know, | |
| 85:09 | manning and equipping and those things of a | |
| 85:10 | hearing center.  I can only tell you what I | |
| 85:11 | observed when I was at those locations myself. | |
| 85:12 | Q. Okay.  Would you defer to | |
| 85:13 | personnel within the Hearing Conservation | |
| 85:14 | Program, itself, to be better equipped to | |
| 85:15 | address issues of staffing and resources within | |
| 85:16 | the Army's Hearing Conservation Program, | |
| 85:17 | itself? | |
| 85:18 | A. Sir, I believe so.  And there may | |
| 85:19 | be some -- a host of other folks, too, that are | |
| 85:20 | involved in that.  But, yes, definitely not me. | |
| 85:21 | Definitely the Hearing Conservation folks would | |
| 85:22 | be better suited. | |

| 93:15 - 93:19 | Huston, Blaine (2020-12-08) | 0:14 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| 93:15 | Q. Okay.  Are you giving an opinion | | **Re: [93:15 to 93:20]** | **OVERRULED** |
| 93:16 | that service members used Combat Arms Version 2 | | **Pltf Obj** FRE 602, 611; | |
| 93:17 | earplugs properly in accordance with the | | 402/403; conejcture; scope; | |
| 93:18 | training they were provided by Army Hearing | | calls for speculation. | |
| 93:19 | Conservation personnel? | | | |

| 93:21 - 94:10 | Huston, Blaine (2020-12-08) | 1:41 |
|---|---|---|

| | |
|---|---|
| 93:21 | A. I know that -- sir, that the |
| 93:22 | hearing protection was provided to us by the |
| 93:23 | Army; I know that there was an expectation that |
| 93:24 | was enforced for soldiers to have those -- the |
| 93:25 | hearing protection readily available to them; |
| 94:01 | and I know that, again, as we talked about the |
| 94:02 | standards of training that I alluded to |
| 94:03 | earlier, for that rifle range, as an example, |
| 94:04 | to commence, the hearing protection must be |
| 94:05 | inserted in the ears before you can move |
| 94:06 | forward on the firing line; before the lawn |
| 94:07 | mower may be started, and the leaf blower, you |
| 94:08 | must have put in your hearing protection before |
| 94:09 | you start those chores, because that's |
| 94:10 | enforceable stuff. |

| 94:11 - 96:09 | Huston, Blaine (2020-12-08) | 2:00 |
|---|---|---|

94:11      Q. Okay.  And the enforcement, what
94:12      would the enforcement of that standard entail?
94:13      Would it be a visual inspection to make sure
94:14      the earplug was in a service member's ear?
94:15      A. Yes, sir.  It was actually a lot
94:16      more in depth than that.  If I may, I alluded
94:17      that I did -- I'm not sure exactly where it was
94:18      inside my report, but I would tell you that as
94:19      an example, a day in the life, I would, and
94:20      other leaders would, we all did this, and our
94:21      same -- the same expectation of any outfit you
94:22      were assigned to, is prior to departing and
94:23      getting onto transportation to transport
94:24      ourselves out to a rifle range or a pistol
94:25      range, grenade range, you name it, we would do
95:01      the preinspections to make sure everybody had
95:02      their weapons, had their magazines, had their
95:03      eye protection, their hearing protection, their
95:04      body armor, and all of those similar personal
95:05      protective pieces of equipment, to include
95:06      their water and all the things they would need
95:07      to get through that day's worth of training;
95:08      and then we would transport them to the actual
95:09      training event.
95:10      After you get them off the
95:11      trucks, you put them back into a formation with
95:12      all of them standing in a row side by side,
95:13      front to back, so you can take accountability
95:14      one more time.  After that accountability has
95:15      been taken, you verify that, yes, the soldiers
95:16      still have all of their required training
95:17      equipment and personal protective equipment,
95:18      then you begin moving into occupation of the
95:19      range, setting up the range, and then
95:20      ultimately the conduct of the range.
95:21      Now, the next step is before
95:22      you're actually engaged in the training event,
95:23      and you're walking up -- in the example I'm
95:24      providing with the rifle range, walking up to
95:25      that rifle range, before you even get to the
96:01      ready mark, you must stop at a sign and range
96:02      safety officers will be standing there, and
96:03      they're going to inspect your ears, your eyes,

| | | |
|---|---|---|
| 96:04 | your fighting load, your magazines, make sure | |
| 96:05 | your weapon is in the right configuration.  And | |
| 96:06 | all of that must have happened before I'm even | |
| 96:07 | able to set one foot on that little path that | |
| 96:08 | leads down to my firing position.  If that | |
| 96:09 | makes sense, sir. | |

**96:10 - 96:24   Huston, Blaine (2020-12-08)                    1:37**

| | |
|---|---|
| 96:10 | Q. It does.  So when you say |
| 96:11 | inspection of the ear, would that inspection be |
| 96:12 | looking to make sure that the hearing |
| 96:13 | protection device was in the ear? |
| 96:14 | A. Yes, sir.  Especially in the |
| 96:15 | training environment, you know, the yellow side |
| 96:16 | of the Army -- excuse me, the Combat Arms |
| 96:17 | hearing protection would be hanging out of |
| 96:18 | their ear; you can see that from a distance, |
| 96:19 | too, which is a good thing, being able to see |
| 96:20 | that yellow protruding from their ear.  And |
| 96:21 | seeing only that -- you know, just that tip |
| 96:22 | portion of that hanging out indicates that it |
| 96:23 | was properly seated, or that was our visual |
| 96:24 | inspection, anyway, sir. |

**97:08 - 98:06   Huston, Blaine (2020-12-08)                    1:15**

| | | | |
|---|---|---|---|
| 97:08 | Q. I'll rephrase.  The visual | **Re: [97:08 to 97:17]** | **OVERRULED** |
| 97:09 | inspection of the ear and the hearing | **Pltf Obj** FRE 402/403; 602; | |
| 97:10 | protection that you just described, did it | 611; scope; 701/702 | |
| 97:11 | entail anything else other than what you | | |
| 97:12 | described? | **Re: [97:18 to 98:06]** | **OVERRULED** |
| 97:13 | A. No.  No.  It was literally moving | **Pltf Obj** FRE 402/403; 602; | |
| 97:14 | forward to the firing line, it was just a | 611; 701/702; Plaintiff MIL | |
| 97:15 | visual inspection of the ear, hearing | #1, 2, 16 | |
| 97:16 | protection was in place and properly seated, | | |
| 97:17 | you know, in the soldiers' ears. | | |
| 97:18 | Q. Okay.  Did the inspection ever | | |
| 97:19 | entail doing any sort of verification or check | | |
| 97:20 | that the earplug was properly sealing the ear | | |
| 97:21 | canal? | | |
| 97:22 | A. No, sir. | | |
| 97:23 | Q. Did the inspection ever entail | | |
| 97:24 | doing a tug test on the earplug to ensure that | | |
| 97:25 | the earplug was fitted properly? | | |

| | | | | |
|---|---|---|---|---|
| 98:01 | A. No, sir.  We did not -- We did | | | |
| 98:02 | not put hands on the soldiers. | | | |
| 98:03 | Q. Did the inspections ever entail | | | |
| 98:04 | ensuring that flanges were rolled back or not | | | |
| 98:05 | rolled back on a Combat Arms Earplug? | | | |
| 98:06 | A. No, sir. | | | |

| 103:08 - 105:14 | Huston, Blaine (2020-12-08) | 2:19 | | |
|---|---|---|---|---|
| 103:08 | Q. Fair enough.  And so you talked | | **Re: [103:08 to 105:23]** | **SUSTAINED** |
| 103:09 | about service members being instructed to and | | **Pltf Obj** FRE 402/403; 602; | |
| 103:10 | in your experience wearing the Combat Arms | | speculation, compound; | |
| 103:11 | Version 2 in all situations where you | | narrative; scope; 802; 805; | |
| 103:12 | understood it was appropriate. | | 611; 701/702; Plaintiff MIL | |
| 103:13 | Did you ever receive any | | #1, 2, 16 | |
| 103:14 | complaints about the Combat Arms Version 2 | | | |
| 103:15 | earplugs from service members:  You know, they | | | |
| 103:16 | don't stay in my ear, they're not blocking | | | |
| 103:17 | sound, anything like that? | | | |
| 103:18 | A. No, sir.  I didn't -- I didn't | | | |
| 103:19 | have anyone talking -- I did not experience a | | | |
| 103:20 | direct conversation about those types of things | | | |
| 103:21 | or any of those topics that you just provided. | | | |
| 103:22 | I would tell you, though, one | | | |
| 103:23 | thing I heard repeatedly that, to me, seems | | | |
| 103:24 | like it kind of -- kind of goes in that same -- | | | |
| 103:25 | that same category is, you know, if you are in | | | |
| 104:01 | a -- you know, you're running forward, and | | | |
| 104:02 | you're getting ready to throw your body into a | | | |
| 104:03 | prone supported or prone unsupported position | | | |
| 104:04 | so you can pick up on that rifle and start | | | |
| 104:05 | putting rounds down, you know, there are | | | |
| 104:06 | different things on the field of battle, | | | |
| 104:07 | different obstacles on the field of battle, or, | | | |
| 104:08 | you know, in the training environment that we | | | |
| 104:09 | might be in, or the real environment that we | | | |
| 104:10 | might be in, that it causes you to fall to the | | | |
| 104:11 | ground or rapidly take cover and do those types | | | |
| 104:12 | of things.  I will tell you, there are times | | | |
| 104:13 | when you could hit the ground, and I would | | | |
| 104:14 | imagine earplugs can shake loose or not be | | | |
| 104:15 | seated as properly as they were previous to | | | |
| 104:16 | that. | | | |
| 104:17 | And what I'm really trying to get | | | |

| | | |
|---|---|---|
| 104:18 | at here is that we did stress that.  There's no | |
| 104:19 | difference between your eye protection and your | |
| 104:20 | ear protection than it is to your ammunition. | |
| 104:21 | You have an expectation that you will | |
| 104:22 | communicate when your hearing protection is not | |
| 104:23 | doing what it's supposed to be doing.  And | |
| 104:24 | there's a way to simply reach up and reseat | |
| 104:25 | that in your ear and continue your mission.  So | |
| 105:01 | that was the big thing for us instructing the | |
| 105:02 | soldiers, your own resilience, don't let one | |
| 105:03 | change in the situation dictate a change in | |
| 105:04 | that battle or fight; just simply pick up where | |
| 105:05 | you left off, reseat the hearing protection or | |
| 105:06 | the eye protection, or whatever it is, share | |
| 105:07 | your ammunition, and keep going after that | |
| 105:08 | enemy. | |
| 105:09 | Q. Okay.  And I think you said | |
| 105:10 | earplugs can shake loose.  Is this something | |
| 105:11 | that you heard specific to the Combat Arms | |
| 105:12 | Version 2 earplug, or is this type of situation | |
| 105:13 | something that is common to preformed earplugs | |
| 105:14 | generally? | |

**105:18 - 106:03    Huston, Blaine (2020-12-08)    0:29**

| | | | |
|---|---|---|---|
| 105:18 | A. Sir, from my experience -- I'm | **Re: [103:08 to 105:23]** | **OVERRULED** |
| 105:19 | sorry.  Can you say that one more time? | **Pltf Obj** FRE 402/403; 602; | |
| 105:20 | Q. Yeah.  So you described the | speculation, compound; | |
| 105:21 | situations in which earplugs can shake loose | narrative; scope; 802; 805; | |
| 105:22 | based on movement of a service member's body. | 611; 701/702; Plaintiff MIL | |
| 105:23 | A. Right. | #1, 2, 16 | |
| 105:24 | Q. And my question was, you said | | |
| 105:25 | earplugs can shake loose.  Are you referring to | **Re: [105:24 to 107:11]** | **OVERRULED** |
| 106:01 | the Combat Arms Version 2 earplugs specifically | **Pltf Obj** FRE 402/403; 602; | |
| 106:02 | or are you saying this is a general issue that | speculation, compound; | |
| 106:03 | can apply to any number of preformed earplugs? | narrative; scope; 802; 805; | |
| | | 611; 701/702; Plaintiff MIL | |
| | | #1, 2, 16 | |

**106:09 - 107:11    Huston, Blaine (2020-12-08)    1:09**

| | | | |
|---|---|---|---|
| 106:09 | A. Just say that that's part of the | **Re: [105:24 to 107:11]** | **OVERRULED** |
| 106:10 | fog of war, part of the fog of training, you | **Pltf Obj** FRE 402/403; 602; | |
| 106:11 | know, that the rapid movement, running, jumping | speculation, compound; | |
| 106:12 | over fences, crawling through trenches, | narrative; scope; 802; 805; | |

| | | | |
|---|---|---|---|
| 106:13 | crawling under barbed wire, screaming at your | | 611; 701/702; Plaintiff MIL |
| 106:14 | friends, you know, equipping, dragging your | | #1, 2, 16 |
| 106:15 | buddy to safety, all of those things | | |
| 106:16 | are highly physical activities. | | |
| 106:17 | And what I was trying to say | | |
| 106:18 | there, sir, is in training my warriors to be | | |
| 106:19 | resilient, tough, and to deal with -- you know, | | |
| 106:20 | expect the unexpected, is that if you find | | |
| 106:21 | yourself in a situation where your -- some of | | |
| 106:22 | your protective equipment has fallen off you, | | |
| 106:23 | don't lose your mind, don't be afraid, simply | | |
| 106:24 | reach up, reseat your hearing protection, | | |
| 106:25 | adjust your eye protection, and continue to | | |
| 107:01 | fight.  That's what I was trying to say, sir. | | |
| 107:02 | Q. Okay.  And I think you said this, | | |
| 107:03 | although I don't see it on the rough, so I'll | | |
| 107:04 | just ask again:  That type of guidance, that's | | |
| 107:05 | not guidance specific to the Combat Arms | | |
| 107:06 | Version 2 earplug, that's guidance just more | | |
| 107:07 | general for different types of PPE and more | | |
| 107:08 | general for all types of earplugs; fair enough? | | |
| 107:09 | A. That is a true statement, sir.  I | | |
| 107:10 | was not speaking just specifically on the | | |
| 107:11 | Combat Arms Earplugs. | | |

| | | | |
|---|---|---|---|
| 107:22 - 108:15 | Huston, Blaine (2020-12-08) | 1:47 | |
| 107:22 | Q. Okay.  And I think you said in | | **Re: [108:13 to 108:25]** |
| 107:23 | your report you personally also used the Combat | | **Pltf Obj** FRE 602; 611; |
| 107:24 | Arms Version 2 earplug throughout the course of | | vague/ambiguous |
| 107:25 | your career in the Army; right? | | |
| 108:01 | A. Yes, sir.  I definitely had to | | |
| 108:02 | use them when they came out.  I think that that | | |
| 108:03 | first duty assignment that I was in was the -- | | |
| 108:04 | was actually the CONUS Replacement Center, was | | |
| 108:05 | in the business of sending soldiers over on | | |
| 108:06 | deployments, and so we had fast access to all | | |
| 108:07 | the newest, latest, and greatest equipment as | | |
| 108:08 | it was being fielded to the Army.  A lot of | | |
| 108:09 | that stuff landed right at the CONUS | | |
| 108:10 | Replacement Center, because those warriors were | | |
| 108:11 | actually, you know, moving out to the theater | | |
| 108:12 | of operations. | | |
| 108:13 | Q. And did you ever personally have | | |

| | | | | |
|---|---|---|---|---|
| 108:14 | any issues, yourself, with the Combat Arms | | | |
| 108:15 | Version 2 earplugs? | | | |
| | | | | |
| 108:17 - 109:04 | Huston, Blaine (2020-12-08) | 0:28 | | |
| 108:17 | A. You know, I just -- I don't | | Re: [108:13 to 108:25] | **SUSTAINED** |
| 108:18 | recall any, sir. | | Pltf Obj FRE 602; 611; | |
| 108:19 | Yeah.  No.  I don't recall any | | vague/ambiguous | |
| 108:20 | time when I was -- actually had anything that | | | |
| 108:21 | was problematic.  Did I ever have an earplug | | Re: [109:01 to 109:15] | **SUSTAINED** |
| 108:22 | that may have gotten loose?  It's a possibility | | Pltf Obj FRE 611; 402/403; | |
| 108:23 | for sure, based on all the circumstances I | | vague/ambiguous/unclear; scope | |
| 108:24 | talked about before.  But I don't have a | | | |
| 108:25 | recollection. | | | |
| 109:01 | Q. Okay.  And when you say the | | | |
| 109:02 | circumstances you talked about before, just for | | | |
| 109:03 | the Record, can you confirm what circumstances | | | |
| 109:04 | you're referring to there? | | | |
| | | | | |
| 109:09 - 109:15 | Huston, Blaine (2020-12-08) | 0:16 | | |
| 109:09 | A. Talking about running; jumping; | | Re: [109:01 to 109:15] | **SUSTAINED** |
| 109:10 | crawling; airborne operations; you know, | | Pltf Obj FRE 611; 402/403; | |
| 109:11 | leaving an aircraft and having a parachute | | vague/ambiguous/unclear; scope | |
| 109:12 | open, those kind of things are very, very | | | |
| 109:13 | physically rough.  And it's amazing the things | | | |
| 109:14 | that can shake loose when those things are | | | |
| 109:15 | happening. | | | |
| | | | | |
| 119:11 - 121:07 | Huston, Blaine (2020-12-08) | 2:15 | | |
| 119:11 | Q. Just take a minute to look at | | Re: [119:20 to 120:10] | **OVERRULED** |
| 119:12 | what we've marked here as Exhibit 9, it's tab | | Pltf Obj FRE 611; speculation; | |
| 119:13 | three in your binder. | | foundation; scope; Plaintiff | |
| 119:14 | My first question will be whether | | MIL # 1, 2, 16; 402/403 | |
| 119:15 | you recognize this document. | | | |
| 119:16 | A. Yes, sir.  We're talking about | | Re: [121:01 to 121:12] | **OVERRULED** |
| 119:17 | Hearing Conservation Program doctrine? | | Pltf Obj FRE 602; 611; scope; | |
| 119:18 | Q. Correct. | | foundation; Plaintiff MIL #16 | |
| 119:19 | A. Yes, sir. | | | |
| 119:20 | Q. And so do you recognize -- Does | | | |
| 119:21 | Exhibit 9 appear to be a true and correct copy | | | |
| 119:22 | of Department of the Army Pamphlet 40-501, | | | |
| 119:23 | which relates to the Hearing Conservation | | | |
| 119:24 | Program? | | | |
| 119:25 | A. Sir, I do recognize it.  To be | | | |

| | |
|---|---|
| 120:01 | fair, I don't recall the latest publication. |
| 120:02 | I'm not sure 10 December '98 is the latest. |
| 120:03 | But I do recognize this document, and I would |
| 120:04 | imagine y'all probably provided me with the |
| 120:05 | latest. But I don't recall, so . . . |
| 120:06 | Q. Sure. So we'll look at -- You're |
| 120:07 | familiar with the -- You see that this was the |
| 120:08 | pamphlet that was issued December 10, 1998; |
| 120:09 | right? |
| 120:10 | A. Yes, sir. |
| 120:11 | (Whereupon, Exhibit 10 was |
| 120:12 | marked for identification |
| 120:13 | purposes.) |
| 120:14 | Q. Okay. And why don't we mark the |
| 120:15 | other one, too. So if you look at tab four, |
| 120:16 | which we'll mark as Exhibit 10. Do you |
| 120:17 | recognize Exhibit 10 to be the 2015 issuance of |
| 120:18 | Department of the Army Pamphlet 40-501? |
| 120:19 | A. Yes, sir, I sure do. |
| 120:20 | Q. Okay. And were these documents |
| 120:21 | that you considered in connection with forming |
| 120:22 | your opinions in this case? |
| 120:23 | A. Yes, sir. That's correct. It |
| 120:24 | was a resource that I utilized when I was |
| 120:25 | preparing my report. |
| 121:01 | Q. Okay. So if you'll look at -- If |
| 121:02 | you'll look at Exhibit 9, which is tab three, |
| 121:03 | and my first question is, is it your |
| 121:04 | understanding that this pamphlet would have |
| 121:05 | applied and governed with respect to the Army |
| 121:06 | at large in the absence of other regulations |
| 121:07 | during the time that it was in effect? |

**121:09 - 121:12  Huston, Blaine (2020-12-08)                    0:11**

| | | |
|---|---|---|
| 121:09 | A. Yes, sir. Yeah. I would -- I | **Re: [121:01 to 121:12]** |
| 121:10 | would agree that this would be the document | **Pltf Obj** FRE 602; 611; scope; |
| 121:11 | that would have governed Hearing Conservation | foundation; Plaintiff MIL #16 |
| 121:12 | Program in both instances. | |

**OVERRULED**

**122:06 - 124:01  Huston, Blaine (2020-12-08)                    2:07**

| | | |
|---|---|---|
| 122:06 | Q. Okay. So if you'll turn to page | **Re: [122:06 to 124:01]** |
| 122:07 | 3, Section 2-3 of Exhibit 10, please. I'm | **Pltf Obj** outside scope of |
| 122:08 | sorry, Exhibit 9. | expert report, compound, Needs |

**OVERRULED**

| | | | |
|---|---|---|---|
| 122:09 | A. Chapter 3? | | personal knowledge to opine on |
| 122:10 | Q. It's section 2-3. | | FRE 611; 602; 402/403; |
| 122:11 | A. Okay.  Got you. | | 701/702; 802; 805; scope; |
| 122:12 | Q. So Section 2-3(a), I'll just read | | foundation; outside expert |
| 122:13 | it for the Record, says:  Noise is one of the | | report. Armywide |
| 122:14 | most common health hazards soldiers and | | success/failure/noncompliance |
| 122:15 | civilians face in the workplace and during | | according to the Court's |
| 122:16 | training.  The most dangerous occupational and | | Daubert ruling on Timothy |
| 122:17 | recreational noise is from firing weapons. | | Edens |
| 122:18 | Do you see that? | | |
| 122:19 | A. I do see that, sir. | | |
| 122:20 | Q. And do you agree with that | | |
| 122:21 | statement? | | |
| 122:22 | A. I read the words and I do agree | | |
| 122:23 | with the words that I'm reading.  I'd also say | | |
| 122:24 | I don't think that just firing weapons is the | | |
| 122:25 | most dangerous.  You know, this was written, | | |
| 123:01 | too, in 1998, so this is before improvised | | |
| 123:02 | explosive devices and a lot of those other | | |
| 123:03 | things that we saw overseas.  So it may have | | |
| 123:04 | been during that -- during that year, but | | |
| 123:05 | that's probably not all encompassing, from my | | |
| 123:06 | perspective, my opinion. | | |
| 123:07 | Q. Well, the first sentence, you | | |
| 123:08 | would agree that noise is one of the most | | |
| 123:09 | common health hazards soldiers and civilians | | |
| 123:10 | face in the workplace and during training? | | |
| 123:11 | A. It's definitely there.  It's a | | |
| 123:12 | problem on a regular basis, yes, sir. | | |
| 123:13 | Q. Okay.  We discussed this | | |
| 123:14 | situation a little bit before, but if you'll go | | |
| 123:15 | to page 6, please. | | |
| 123:16 | A. (Witness complies.)  Yes, sir. | | |
| 123:17 | Q. And on the two columns on page | | |
| 123:18 | six, at the top of the right-hand column, do | | |
| 123:19 | you see there's a provision that says -- it | | |
| 123:20 | starts on the left-hand column at the bottom, | | |
| 123:21 | it says:  In combat, soldiers should not, in | | |
| 123:22 | all caps, wear hearing protectors when they | | |
| 123:23 | impair necessary hearing, for example, in | | |
| 123:24 | dismounted infantry operations. | | |
| 123:25 | Do you see that? | | |
| 124:01 | A. I do see it, sir. | | |

| 129:14 - 130:25 | Huston, Blaine (2020-12-08) | 2:36 | | |
|---|---|---|---|---|
| 129:14 | Q. Okay.  So do you have any | | Re: [129:14 to 130:16] | **OVERRULED** |
| 129:15 | knowledge of training that was provided to | | Pltf Obj FRE 402/403; | |
| 129:16 | service members on when they should wear | | 602/701/702; outside scope; | |
| 129:17 | hearing protection devices outside of the | | foundation; 802; Plaintiffs | |
| 129:18 | training events, meaning, you know, in their | | MIL #1, 2, 16, 21 | |
| 129:19 | day-to-day duties or in combat? | | | |
| 129:20 | A. Yes, sir.  Some of the examples I | | | |
| 129:21 | provided for you a little bit earlier just are | | | |
| 129:22 | the ones that come to mind first, and that was, | | | |
| 129:23 | area beautification where utilizing the riding | | | |
| 129:24 | mowers, the leaf blowers, and such; boarding an | | | |
| 129:25 | aircraft from the rear and preparing for an | | | |
| 130:01 | airborne operation, something like that; if you | | | |
| 130:02 | were going to put a generator into operation in | | | |
| 130:03 | a field training exercise, as an example, | | | |
| 130:04 | that's another high -- high-noise situation, | | | |
| 130:05 | and hearing protection is required for those as | | | |
| 130:06 | well. | | | |
| 130:07 | So those scenarios were talked | | | |
| 130:08 | about, and that's, again, where it was kind of | | | |
| 130:09 | reinforced too about the resiliency, if you | | | |
| 130:10 | were ever in a situation where you did start to | | | |
| 130:11 | feel your hearing protection start to loosen up | | | |
| 130:12 | or you're hearing way more than you know you | | | |
| 130:13 | should be and that you had in the past with | | | |
| 130:14 | your hearing protection seated properly, stop, | | | |
| 130:15 | don't let the fog of war get you; slow down, | | | |
| 130:16 | reseat it, and continue your mission. | | | |
| 130:17 | Q. That concept of individual | | | |
| 130:18 | resiliency, was that part of the trainings that | | | |
| 130:19 | were provided to service members during your | | | |
| 130:20 | career in the Army? | | | |
| 130:21 | A. Yes, sir.  We talked about it all | | | |
| 130:22 | the time, the ability to be resilient and | | | |
| 130:23 | continue to fight.  You never give up, and you | | | |
| 130:24 | never give up on your people, and we're in this | | | |
| 130:25 | together, you know. | | | |
| | | | | |
| 131:24 - 132:17 | Huston, Blaine (2020-12-08) | 1:51 | | |
| 131:24 | Q. Turning back to the earplug | | | |
| 131:25 | specific nature of this, you talked about | | | |

| | | | | |
|---|---|---|---|---|
| 132:01 | circumstances in which earplugs should be | | | |
| 132:02 | reseated.  Was that a part of their training | | | |
| 132:03 | that trainees would receive in basic training? | | | |
| 132:04 | A. Sir, that was not a part of the | | | |
| 132:05 | training in basic combat training program of | | | |
| 132:06 | instruction, it was not embedded or formalized | | | |
| 132:07 | in that training.  But I know that that was | | | |
| 132:08 | something that -- me, personally, as a drill | | | |
| 132:09 | sergeant, that was one of the things that I | | | |
| 132:10 | discussed, that was one of the things that I | | | |
| 132:11 | imparted on my warriors was, you know, things | | | |
| 132:12 | happen and how you adapt and how you deal with | | | |
| 132:13 | that in the -- in the fog of war, will very | | | |
| 132:14 | much dictate how that -- how that battle ends | | | |
| 132:15 | up.  And so, yes, we did talk about that; but, | | | |
| 132:16 | no, it was not formalized in that program of | | | |
| 132:17 | instruction, to my recollection. | | | |

**138:12 - 138:21**  Huston, Blaine (2020-12-08)                     0:26

| | | | | |
|---|---|---|---|---|
| 138:12 | Q. Okay.  If you will open to tab | | **Re: [138:12 to 138:21]** | **SUSTAINED** |
| 138:13 | six in your binder, which we will mark as | | **Pltf Obj** FRE 402/403; | |
| 138:14 | Exhibit 11. | | Foundation; Scope; 802; 805; | |
| 138:15 | And just to make sure we're | | 602/701/702; Plaintiff MIL #2 | |
| 138:16 | looking at the same document, this should be a | | | |
| 138:17 | document that says United States Government | | | |
| 138:18 | Accountability Office, Report to Congressional | | | |
| 138:19 | Committees at the top.  Do you have that | | | |
| 138:20 | document in front of you? | | | |
| 138:21 | A. I do sir. | | | |

**138:22 - 139:11**  Huston, Blaine (2020-12-08)                     1:53                                                        **138:22-139:11 EXCLUDED**

| | | |
|---|---|---|
| 138:22 | Q. Have you seen this document | |
| 138:23 | before? | |
| 138:24 | A. I'm going to take just a moment | |
| 138:25 | to scan, sir. | |
| 139:01 | Q. No, problem. | |
| 139:02 | A. No, sir, I don't recognize this. | |
| 139:03 | I don't believe that I've ever looked at this | |
| 139:04 | before.  I'm not certain. | |
| 139:05 | Q. Okay.  Do you know -- Do you have | |
| 139:06 | any familiarity with what the Government | |
| 139:07 | Accountability Office is or what their function | |
| 139:08 | is? | |

| | | | | |
|---|---|---|---|---|
| 139:09 | A. No, sir.  I would be speculating. | | | |
| 139:10 | I do believe that I understand the words, but I | | | |
| 139:11 | don't know them well enough to quote that. | | | |

**139:21 - 140:06   Huston, Blaine (2020-12-08)**   0:24

139:21   Q. And I'm correct that this is not
139:22   one of the documents that was provided to you
139:23   by the Plaintiffs' lawyers or a document that
139:24   you found on your own in connection with your
139:25   report; fair to say?
140:01   A. Yes, sir.  I'd have to go back to
140:02   the very front and look at the ones that were
140:03   listed.  It may have been provided, but I truly
140:04   do not recognize it.  I don't believe I've seen
140:05   this cover sheet before.  I don't believe that
140:06   I've scanned this before.

**139:21-140:06 EXCLUDED**

**140:12 - 142:09   Huston, Blaine (2020-12-08)**   2:41

140:12   Q. Okay.  So if we look at the
140:13   second page of this document, it's the page
140:14   that says in the upper left-hand corner
140:15   highlights, just let me know when you're there?
140:16   A. (Witness complies.)  I'm here,
140:17   sir.
140:18   Q. Okay.  And then in the left-hand
140:19   column there, there's a section that says why
140:20   GAO did this study.
140:21   Do you see that?
140:22   A. I see that, sir.
140:23   Q. And then at the bottom of that
140:24   paragraph, it says, and I'll it for the Record:
140:25   GAO reviewed DoD and services' policies and
141:01   guidance, reviewed DoD performance data,
141:02   interviewed officials and service members, and
141:03   conducted site visits to nine military bases.
141:04   Do you see that?
141:05   A. I do, sir.
141:06   Q. And you have no reason to dispute
141:07   that the Government Accountability Office, in
141:08   fact, did the things that that sentence is
141:09   discussing; true?
141:10   A. No, sir.  I have no reason to
141:11   dispute that.

**Re: [140:12 to 142:09]**
**Pltf Obj** FRE 402/403;
Foundation; Scope; 802; 805;
602/701/702; Plaintiff MIL #1,
2, 16, 21

**SUSTAINED**

| | | |
|---|---|---|
| 141:12 | Q. Okay. And then under what GAO | |
| 141:13 | found, do you see that section? | |
| 141:14 | A. I do see it, sir. | |
| 141:15 | Q. Okay. And in the first paragraph | |
| 141:16 | there, the last sentence, and I'll just read | |
| 141:17 | it: For example, service members told us that | |
| 141:18 | they do not always wear hearing protection, | |
| 141:19 | citing concerns with comfort and communication. | |
| 141:20 | Do you see that sentence? | |
| 141:21 | A. I'm sorry. You said that was the | |
| 141:22 | first paragraph, last sentence? | |
| 141:23 | Q. Second-to-last sentence, excuse | |
| 141:24 | me. | |
| 141:25 | A. Yes. I do see it. For example, | |
| 142:01 | service members. Yes. | |
| 142:02 | Q. Okay. My first question is: You | |
| 142:03 | have no reason to dispute that in the | |
| 142:04 | interviews that the Government Accountability | |
| 142:05 | Office authors, conducted that service members | |
| 142:06 | told them these things; is that fair to say? | |
| 142:07 | A. Yeah. I can't say definitively, | |
| 142:08 | but I have no reason to doubt it in this | |
| 142:09 | publication, sir. | |

**149:02 - 149:08   Huston, Blaine (2020-12-08)                    0:16**

| | | | |
|---|---|---|---|
| 149:02 | Q. Okay. So having reviewed that, | **Re: [149:02 to 149:16]** | **SUSTAINED** |
| 149:03 | you would agree that in that paragraph, the | **Pltf Obj** FRE 602; speculation; | |
| 149:04 | authors of this GAO report are summarizing the | 611; foundation; FRE 402/403; | |
| 149:05 | work that they've done in connection with the | 802; 805; 701/702; Plaintiff | |
| 149:06 | report, including documents they've reviewed, | MIL #1, 2, 16, | |
| 149:07 | site visits they've conducted, and interviews | | |
| 149:08 | they've conducted? | | |

**149:12 - 149:16   Huston, Blaine (2020-12-08)                    0:11**

| | | | |
|---|---|---|---|
| 149:12 | A. Yes, sir. Yes. I can see -- I | **Re: [149:02 to 149:16]** | **SUSTAINED** |
| 149:13 | can see what they're -- what they were looking | **Pltf Obj** FRE 602; speculation; | |
| 149:14 | at; and, yes, I can see what they were -- what | 611; foundation; FRE 402/403; | |
| 149:15 | they were looking for and what they actually | 802; 805; 701/702; Plaintiff | |
| 149:16 | looked at, how it was evaluated. | MIL #1, 2, 16, | |

**150:01 - 150:15   Huston, Blaine (2020-12-08)                    1:31**

| | | |
|---|---|---|
| 150:01 | Q. Okay. So if you would go on to | **150:01-173:23 EXCLUDED** |
| 150:02 | page 6, please. | |

| | | |
|---|---|---|
| 150:03 | A. Sure.  (Witness complies.)  I'm | |
| 150:04 | here, sir. | |
| 150:05 | Q. Do you see at the bottom of page | |
| 150:06 | 6 there's a sentence there that says:  In | |
| 150:07 | recent years, studies have addressed hearing | |
| 150:08 | loss and tinnitus in the military.  For | |
| 150:09 | example, in 2002, Congress directed that VA | |
| 150:10 | contract with the National Academy of Sciences | |
| 150:11 | to conduct a study on noise exposure with | |
| 150:12 | respect to hearing loss and tinnitus in the | |
| 150:13 | military. | |
| 150:14 | Do you see that? | |
| 150:15 | A. I do, sir. | |

150:22 - 151:21  Huston, Blaine (2020-12-08)                    1:01

| | |
|---|---|
| 150:22 | Q. And on page seven, there's a |
| 150:23 | sentence there that says:  The study found that |
| 150:24 | military hearing conservation programs were not |
| 150:25 | adequate to protect service members' hearing. |
| 151:01 | Do you see that? |
| 151:02 | A. I don't.  Where are you at?  The |
| 151:03 | big paragraph or the two bottom ones? |
| 151:04 | Q. It's the -- The top paragraph on |
| 151:05 | page 7, six or so lines down. |
| 151:06 | A. I got it.  Yeah. |
| 151:07 | The study found that military |
| 151:08 | hearing conservation programs were not adequate |
| 151:09 | to protect service members' hearing. |
| 151:10 | Q. Do you see that sentence? |
| 151:11 | A. I do see it, sir. |
| 151:12 | Q. Okay.  My first question is, do |
| 151:13 | you have any reason to dispute that the |
| 151:14 | National Academy of Sciences' study, that's |
| 151:15 | being described here, in fact, reached that |
| 151:16 | finding? |
| 151:17 | A. Sir, I was not aware of this and |
| 151:18 | I've not been aware of this before.  But, no, |
| 151:19 | based on the legitimacy of how the document |
| 151:20 | appears and whatnot, no, I have no reason to |
| 151:21 | dispute that. |

154:22 - 155:10  Huston, Blaine (2020-12-08)                    1:34

| | |
|---|---|
| 154:22 | Q. All right.  And then on the last |

154:23    sentence of this paragraph, on page 7, it's the
154:24    sentence, I'll read it for the Record, says:
154:25    Furthermore, while information was limited,
155:01    this study noted that a high proportion of
155:02    service members, sometimes up to 50 percent in
155:03    certain situations, may not be wearing hearing
155:04    protection when needed.
155:05    Do you see that?
155:06    A. I'm scanning it right now.  Okay,
155:07    last portion of that paragraph.  If you'll just
155:08    give me a second to read that, please.
155:09    Q. No problem.
155:10    A. Yes, sir, I see that sentence.

155:23 - 156:16  Huston, Blaine (2020-12-08)           1:43
155:23    Q. Okay.  If you go to page 13.
155:24    A. (Witness complies.)  I'm there,
155:25    sir.
156:01    Q. All right.  So this is the last
156:02    sentence right before you see Figure 3.  And
156:03    for the Record, I'll read it.  It says:
156:04    Finally, we observed that service members
156:05    themselves are not necessarily using equipment
156:06    provided to them or are not using the hearing
156:07    protection equipment properly.
156:08    Do you see that?
156:09    A. Yes, sir, I see it.
156:10    Q. Okay.  And so my first question
156:11    is:  You've got no reason to dispute that the
156:12    authors did, in fact, make these observations
156:13    in connection with their preparation of this
156:14    GAO report; fair?
156:15    A. No, sir, I have no reason to
156:16    dispute or doubt them.

157:22 - 158:15  Huston, Blaine (2020-12-08)           1:44
157:22    Q. Okay.  So, again, the sentence
157:23    here:  These service members said their
157:24    superiors did not consistently check for
157:25    equipment usage and there's little to no
158:01    discipline for members who are not using them.
158:02    Do you see that sentence?
158:03    A. Yes, sir, I see it.

| | | | |
|---|---|---|---|

158:04    Q. Okay.  Again, my first question
158:05    is only:  You've got no reason to dispute that
158:06    the service members made these statements to
158:07    the GAO authors; fair?
158:08    A. Yes, sir.  While I was not here
158:09    while this was, you know, being formed or while
158:10    any of the interviews were being conducted, I
158:11    have no reason to dispute it.
158:12    Q. But it is -- You would agree that
158:13    it is inconsistent with your own opinions in
158:14    this case; is that fair to say also?
158:15    A. Yes, sir, that is fair.

161:08 - 162:21   Huston, Blaine (2020-12-08)                1:29

161:08    Q. Okay.  All right.  So going back
161:09    to this GAO report that we've marked as Exhibit
161:10    11, the first sentence of the next paragraph
161:11    there says:  During our interviews with DoD
161:12    officials and service members, we heard that in
161:13    some cases service members do not wear required
161:14    hearing protection.
161:15    Do you see that?
161:16    A. I do see it, sir.
161:17    Q. Okay.  And, again, my only
161:18    question there is:  You've got no reason to
161:19    dispute that the GAO's authors heard what
161:20    they're describing here in their interviews
161:21    with DoD officials and service members; fair?
161:22    A. Yes, sir.
161:23    Q. Okay.  And then it goes on to
161:24    say:  During our site visits, many service
161:25    members discussed a number of reasons why they
162:01    chose not to wear the required hearing
162:02    protection.
162:03    Do you see that?
162:04    A. I do, sir.
162:05    Q. And then just to summarize, the
162:06    reasons that are being described here are
162:07    because protective equipment was uncomfortable;
162:08    service members cited the impact of hearing
162:09    protection on communication; and, finally, many
162:10    service members expressed the view that hearing
162:11    loss is part of the military experience and

162:12   many accepted this as a fact of a military
162:13   career.
162:14   Can you see that general content
162:15   there?
162:16   A. I do, sir.
162:17   Q. Okay.  And, again, my only
162:18   question there is:  You have no reason to
162:19   dispute that service members made these various
162:20   statements in the interviews that the authors
162:21   of this GAO report conducted; fair?

162:24 - 163:04   Huston, Blaine (2020-12-08)                    0:13
162:24   A. No, sir.  I have no reason to
162:25   dispute the validity of the report.
163:01   Q. I think, as we discussed earlier,
163:02   you would say that those types of statements
163:03   are inconsistent with your own opinions that
163:04   you reached in the case; true?

163:07 - 163:13   Huston, Blaine (2020-12-08)                    0:21
163:07   A. No, sir.  And that -- That is
163:08   correct, that's inconsistent with my
163:09   experiences.
163:10   Q. Okay.  And if you look at page
163:11   17.
163:12   A. (Witness complies.)  I'm there,
163:13   sir.

163:21 - 164:03   Huston, Blaine (2020-12-08)                    0:16
163:21   Q. Okay.  It says -- For the Record,
163:22   I'll read it:  The education generally
163:23   consisted of instructors telling new recruits
163:24   to simply use hearing protection in their ears,
163:25   but not explaining its importance or the proper
164:01   technique to insert such equipment.
164:02   Do you see that?
164:03   A. Yes, sir.

167:21 - 169:20   Huston, Blaine (2020-12-08)                    2:21
167:21   Q. And we'll take a look at tab ten,
167:22   which we will mark as Exhibit 12.  And just to
167:23   make sure we're looking at the same thing, it
167:24   should be a printout of an article from

| | |
|---|---|
| 167:25 | Health.mil News. |
| 168:01 | A. I haven't gone far enough. |
| 168:02 | Yes.  It's something out of an |
| 168:03 | article dated November 28th of 2020. |
| 168:04 | Q. May 21, 2020. |
| 168:05 | A. Oh, no.  That's not what I'm |
| 168:06 | looking at. |
| 168:07 | Q. I think you're looking at the |
| 168:08 | print date. |
| 168:09 | A. Yes. |
| 168:10 | Q. The date of the article itself, |
| 168:11 | just for the Record, is May 21, 2020? |
| 168:12 | A. Sure.  I see it. |
| 168:13 | Q. Okay.  Have you seen this |
| 168:14 | document before? |
| 168:15 | A. No, sir, I do not recall it. |
| 168:16 | Q. Okay.  Are you familiar with |
| 168:17 | Health.mil?  Have you ever been on that site |
| 168:18 | before? |
| 168:19 | A. Yes, sir. |
| 168:20 | Q. I think my audio cut off for a |
| 168:21 | second.  Did you say yes? |
| 168:22 | A. Yes, sir, I did. |
| 168:23 | Q. Okay.  What do you understand |
| 168:24 | Health.mil to be, just at a general level? |
| 168:25 | A. Just informational, a repository |
| 169:01 | of information, a repository of scenarios and |
| 169:02 | findings, just a great wealth of information |
| 169:03 | for anyone that wants to tap into it and do |
| 169:04 | some research or pull out some information. |
| 169:05 | Q. Okay.  Is that a military |
| 169:06 | website, to your knowledge? |
| 169:07 | A. No.  Not -- not -- I don't 100 |
| 169:08 | percent know.  I would speculate and say yes, |
| 169:09 | because it has the .mil at the end of the -- of |
| 169:10 | the URL, but I can't say definitively, sir. |
| 169:11 | Q. Sure.  What does the .mil |
| 169:12 | typically indicate? |
| 169:13 | A. Military.  It's affiliated or |
| 169:14 | associated or branch published by military |
| 169:15 | sources. |
| 169:16 | Q. Okay.  And if you look at the |
| 169:17 | byline on this article, it says by Larine Barr, |

| | | |
|---|---|---|
| 169:18 | Hearing Center of Excellence. | |
| 169:19 | Do you see that? | |
| 169:20 | A. I do. | |
| | | |
| 171:19 - 172:19 | Huston, Blaine (2020-12-08) | 1:04 |
| 171:19 | Q. Okay.  So would it be a fair | |
| 171:20 | summary to say the various centers of | |
| 171:21 | excellence have sort of a specialty or focus on | |
| 171:22 | a particular topic area? | |
| 171:23 | A. Yes, sir, that's exactly right. | |
| 171:24 | Q. Okay.  So I want to point you to | |
| 171:25 | the first sentence of this article, which we've | |
| 172:01 | marked here as Exhibit 12, and I'll just read | |
| 172:02 | it for the Record.  It says:  Researchers | |
| 172:03 | studying hearing loss over the last decade have | |
| 172:04 | found that service members often don't wear | |
| 172:05 | hearing protection because they think the | |
| 172:06 | devices will block out critical sounds that are | |
| 172:07 | necessary to complete the mission. | |
| 172:08 | Do you see that? | |
| 172:09 | A. I do, sir. | |
| 172:10 | Q. So, again, my first question:  Do | |
| 172:11 | you have any reason to dispute that researchers | |
| 172:12 | studying hearing loss have, in fact, found what | |
| 172:13 | is being described in that sentence? | |
| 172:14 | A. No, sir.  I don't have any | |
| 172:15 | knowledge either way.  But, no, I don't have | |
| 172:16 | any reason to dispute this. | |
| 172:17 | Q. Okay.  And it's fair to say that | |
| 172:18 | that is also inconsistent with the opinions | |
| 172:19 | that you've reached in the case? | |
| | | |
| 172:24 - 173:17 | Huston, Blaine (2020-12-08) | 1:51 |
| 172:24 | A. Yes, I did not experience that. | |
| 172:25 | We wore hearing protection. | |
| 173:01 | Q. Okay.  And if you go to the third | |
| 173:02 | paragraph, it says, quote:  While hearing loss | |
| 173:03 | is a concern, we find that some service members | |
| 173:04 | accept it as a risk when more pressing or | |
| 173:05 | life-threatening duties depend upon having no | |
| 173:06 | hearing limitations or barriers, end quote, | |
| 173:07 | said Dr. Theresa Schulz, Prevention Branch | |
| 173:08 | Chief for Department of Defense Hearing Center | |

173:09    of Excellence.
173:10    Do you see that?
173:11    A. Yes, sir, I do.
173:12    Q. And am I correct that your own
173:13    opinions in this case are inconsistent with
173:14    this statement that we have here from Theresa
173:15    -- Dr. Theresa Schulz, the Prevention Branch
173:16    Chief for the Department of Defense Hearing
173:17    Center of Excellence?

173:20 - 173:23  Huston, Blaine (2020-12-08)                    0:10
173:20    A. Yes, sir.  That's inconsistent
173:21    with discussions I'd had and my personal
173:22    experience and the discussions and
173:23    conversations I've held with my own warriors.

176:10 - 176:20  Huston, Blaine (2020-12-08)                    1:56
176:10    Q. Okay.  If you would take a look
176:11    at -- Let me just make sure I have the right
176:12    document.  It's tab eight in your binder.  And
176:13    we will mark tab eight in the binder as Exhibit
176:14    13.
176:15    Sir, do you recognize this
176:16    document that we're looking, which we've marked
176:17    as Exhibit 13, as Department of Defense
176:18    Instruction Number 6055.12, and this is the
176:19    March 5, 2004 version?
176:20    A. Yes, sir.

178:13 - 179:01  Huston, Blaine (2020-12-08)                    0:26
178:13    Q. Okay.  And that's fair.  If
178:14    you'll skip ahead, then, to Section 6.6.7.
178:15    A. (Witness complies.)  I'm here,
178:16    sir.
178:17    Q. It says, again I'll read it:
178:18    Preformed earplugs shall be fitted and issued
178:19    only under the supervision of personnel
178:20    specifically trained to fit earplugs.
178:21    Do you see that?
178:22    A. I do, sir.
178:23    Q. And is that requirement
178:24    consistent with your understanding of what the
178:25    requirement was within the Army during your

179:01    time in the Army?

179:06 - 179:18   Huston, Blaine (2020-12-08)                    1:31
179:06    A. Yes.  It was my experience --
179:07    Like I say, when new equipment is fielded or
179:08    when the initial issue is provided, that you're
179:09    going to get that block instruction, and you're
179:10    going to get it from someone that's authorized
179:11    to actually perform that, like medical
179:12    personnel.
179:13    The only time I saw that that
179:14    wasn't happening was a replenishment.  I lost
179:15    my stuff.  I got to Baghdad, and I found out
179:16    that I lost a portion of my kit.  I had to go
179:17    back to my troop medical clinic or back to the
179:18    surgeon's office and replenish myself.

182:05 - 182:10   Huston, Blaine (2020-12-08)                    0:08
182:05    Q. Okay.  All right.  Section 6.6.9
182:06    says, quote:  Medically trained personnel must
182:07    examine the fit and condition of preformed and
182:08    custom earplugs at least annually.
182:09    Do you see that?
182:10    A. Yes, sir.

183:22 - 184:07   Huston, Blaine (2020-12-08)                    1:43
183:22    Q. Okay.  All right.  So putting
183:23    aside the policy or what the requirement was,
183:24    in your experience in the Army, did -- did
183:25    service members have annual meetings with
184:01    medically trained personnel in which the fit
184:02    and condition of their preformed earplugs were
184:03    examined by those personnel?
184:04    A. No, sir.  Not to my knowledge.
184:05    And I know that I didn't experience that
184:06    myself.  I never had anyone double-check or
184:07    check my hearing protection after the fact.

185:07 - 186:10   Huston, Blaine (2020-12-08)                    1:23
185:07    Q. And Section 6.7.1.3 references
185:08    the advantages, disadvantages, and attenuation
185:09    of various hearing protectors as a topic that
185:10    would be covered in the annual training.

| | |
|---|---|
| 185:11 | Do you see that? |
| 185:12 | A. I do, sir. |
| 185:13 | Q. Is that consistent with your own |
| 185:14 | experience, that the advantages, disadvantages, |
| 185:15 | and attenuation of various hearing protectors |
| 185:16 | would be a topic covered in these annual |
| 185:17 | trainings? |
| 185:18 | A. No, sir.  I did not experience |
| 185:19 | that myself.  To be fair, though, I guess I |
| 185:20 | need some clarification.  I don't know what |
| 185:21 | attenuation means, the definition of that word. |
| 185:22 | Q. Okay.  Well, for purposes of my |
| 185:23 | questions, you can assume that it means the |
| 185:24 | extent to which a hearing protector can block |
| 185:25 | sound. |
| 186:01 | So with that clarification, would |
| 186:02 | the advantages or disadvantages of hearing |
| 186:03 | protection devices or the ability of a hearing |
| 186:04 | protection device to block sound be topics that |
| 186:05 | would be covered in annual trainings on hearing |
| 186:06 | issues in the Army? |
| 186:07 | A. No, sir.  After hearing that, I |
| 186:08 | don't recall ever having received that type of |
| 186:09 | training or providing that type of training as |
| 186:10 | an annual training requirement. |

| 198:14 - 198:23 | Huston, Blaine (2020-12-08) | 0:24 |
|---|---|---|
| 198:14 | Q. Okay.  So then am I correct that | |
| 198:15 | all service members who receive the Combat Arms | |
| 198:16 | Version 2 earplug, and I'm not talking about | |
| 198:17 | basic training now, I'm talking about outside | |
| 198:18 | of the basic training context, all service | |
| 198:19 | members who receive the Combat Arms Version 2 | |
| 198:20 | earplug would receive instruction from an | |
| 198:21 | audiologist on how to insert the earplug? | |
| 198:22 | A. Yes, sir.  That was my | |
| 198:23 | experience. | |

| 199:15 - 203:13 | Huston, Blaine (2020-12-08) | 5:38 |
|---|---|---|
| 199:15 | Q. Okay.  And did you personally | |
| 199:16 | receive a fitting and instruction by an | |
| 199:17 | audiologist on the Combat Arms Version 2 | |
| 199:18 | earplug? | |

| | |
|---|---|
| 199:19 | A. I did.  I did, actually.  I was |
| 199:20 | -- Again, this is me transitioning from being a |
| 199:21 | drill sergeant and moving back over to the |
| 199:22 | CONUS Replacement Center, and I actually sat in |
| 199:23 | the class when the new ones came out, and I sat |
| 199:24 | in there and took advantage of that. |
| 199:25 | Q. Okay.  And can you describe for |
| 200:01 | me what that fitting and instruction consisted |
| 200:02 | of? |
| 200:03 | A. Sure.  For us, it was obviously |
| 200:04 | just orientation and the graphic training that |
| 200:05 | I talked about, I know there was slide decks on |
| 200:06 | the back that showed -- almost like an image |
| 200:07 | that we saw earlier as we were flipping pages, |
| 200:08 | had diagrams of the ears and showed the actual |
| 200:09 | plug sitting inside of the ear, appropriately |
| 200:10 | seated. |
| 200:11 | But then after that, it was |
| 200:12 | essentially using for left ear, right hand, |
| 200:13 | pulling down slightly to expand the canal |
| 200:14 | slightly; and then usually left hand to shove |
| 200:15 | up and in until it was properly seated into the |
| 200:16 | left ear canal, and then reversing that process |
| 200:17 | for the right ear, again tugging the ear down, |
| 200:18 | pulling on the ear lobe, inserting the hearing |
| 200:19 | protection until it was appropriately seated. |
| 200:20 | And then verify by moving back and forth and up |
| 200:21 | and down to make sure it was seated in my ears |
| 200:22 | and not falling out and that I could still hear |
| 200:23 | but that the hearing was significantly muffled, |
| 200:24 | as it should be. |
| 200:25 | Q. Okay.  Anything else you remember |
| 201:01 | about that fitting instruction? |
| 201:02 | A. Again, that's kind of -- You |
| 201:03 | know, I know that the -- the larger or smaller |
| 201:04 | or crooked ear canals and just all of those -- |
| 201:05 | those one-offs, I guess, and I'm sorry for that |
| 201:06 | terminology, that's the best I can come up with |
| 201:07 | right now, I know that at one point in my |
| 201:08 | career, at least, that was discussed about |
| 201:09 | flipping the flanges the opposite direction to |
| 201:10 | help them seat better in a bigger ear or bigger |
| 201:11 | ear canal.  But I don't recall if that was |

201:12   during that initial block of instruction that I
201:13   received or if that was just information in
201:14   passing.  I really don't remember, sir.
201:15   Q. Fair enough.  And I think you
201:16   said this earlier, but am I correct that in
201:17   your own use of the product, you did not have a
201:18   need to fold the flange on the earplug?
201:19   A. That's right, sir.  I never had
201:20   to.
201:21   Q. And as part of the fitting
201:22   instruction that you had from the audiologist
201:23   in the Army, did the audiologist, once you had
201:24   it in your ear, kind of take a look at it and
201:25   do a visual inspection of it in your ear?
202:01   A. I know that there's definitely a
202:02   visual inspection.  I don't believe that anyone
202:03   ever, like, put hands on me or tried to, you
202:04   know, gently tug on the hearing protection or
202:05   anything like that, sir.  I'm not sure if that
202:06   answers your question.
202:07   I don't remember anyone touching
202:08   me.  I do remember people -- the -- I do
202:09   remember the cadre taking a look at it.
202:10   Q. Do you remember what duty station
202:11   this happened at?
202:12   A. Yes, sir.  That was Fort Benning.
202:13   Q. Fort Benning, okay.
202:14   A. Yeah.  Fort Benning, Georgia.
202:15   Q. And do you remember the time
202:16   period?
202:17   A. Yes, sir.  It was back in 2003.
202:18   Again, these were when they were brand-new and,
202:19   like I said, this was -- it was being provided
202:20   to the force, so those were -- those were the
202:21   newest addition of the hearing protection, so
202:22   there was an interest in it.  You know, new
202:23   Army gear.
202:24   Q. Okay.  I think you said you've
202:25   seen the wallet cards before.  Did you
203:01   personally get a wallet card for the CAEv2 when
203:02   you received it?
203:03   A. Yes, sir.  I believe -- I can't
203:04   say definitively.  I want to say yes.  Because

| | | |
|---|---|---|
| 203:05 | I believe that this was packaged inside the | |
| 203:06 | plastic carrying package that the actual | |
| 203:07 | hearing protection came in. | |
| 203:08 | I know that I've seen them | |
| 203:09 | multiple times.  I do want to say that I had | |
| 203:10 | one of my own, but I can't say definitively | |
| 203:11 | that I got one issued just at that moment.  But | |
| 203:12 | I did take advantage of the training to learn | |
| 203:13 | the ins and outs of the Combat Arms Earplugs. | |

| 205:18 - 206:25 | Huston, Blaine (2020-12-08) | 2:41 |
|---|---|---|
| 205:18 | Q. All right.  And I was looking for | |
| 205:19 | a document earlier before we broke, I think we | |
| 205:20 | found it, if we can display it, and we will | |
| 205:21 | mark it as Exhibit 14. | |
| 205:22 | Okay.  So this is a two-page | |
| 205:23 | document.  We'll just scroll so you can see | |
| 205:24 | both pages.  This is not one that's in your | |
| 205:25 | binder.  Just let me know when you've had a | |
| 206:01 | chance to kind of familiarize yourself with it. | |
| 206:02 | A. Which one do you want me to look | |
| 206:03 | at, the top one or the bottom one you scrolled | |
| 206:04 | to? | |
| 206:05 | Q. So Exhibit 14 is a two-page | |
| 206:06 | document.  The top part is the first page, I | |
| 206:07 | believe, and the second -- the bottom portion | |
| 206:08 | of the document is the second page. | |
| 206:09 | A. Yep.  Okay.  So do you want me to | |
| 206:10 | focus on the entire thing? | |
| 206:11 | Q. Let me just direct your attention | |
| 206:12 | to this second page that we're looking at now. | |
| 206:13 | A. Okay. | |
| 206:14 | Q. Do you recognize this as the | |
| 206:15 | wallet card that you would have received at the | |
| 206:16 | time you met with an audiologist about the | |
| 206:17 | Combat Arms Version 2 earplug? | |
| 206:18 | A. Yeah.  I can't -- That was a long | |
| 206:19 | time ago, but, yes, this is very reminiscent of | |
| 206:20 | what I actually looked at.  Yes, sir. | |
| 206:21 | Q. So would this -- Would this | |
| 206:22 | wallet card also have been the wallet card that | |
| 206:23 | was provided to other service members, | |
| 206:24 | trainees, about the Combat Arms Earplug Version | |

| | | |
|---|---|---|
| 206:25 | 2? | |
| | | |
| 207:03 - 207:03 | Huston, Blaine (2020-12-08) | 0:03 |
| 207:03 | A. Yes, sir, I believe that it is. | |
| | | |
| 207:24 - 208:07 | Huston, Blaine (2020-12-08) | 0:24 |
| 207:24 | Q. Okay.  And so directing your | |
| 207:25 | attention back to Exhibit 14, if we go to the | |
| 208:01 | first page of Exhibit 14, do you see, sir, the | |
| 208:02 | logo at the bottom right-hand corner there: | |
| 208:03 | USACHPPM? | |
| 208:04 | A. Yes, sir, I do. | |
| 208:05 | Q. Okay.  And do you recognize that | |
| 208:06 | as the logo for CHPPM? | |
| 208:07 | A. I sure do, sure. | |
| | | |
| 212:18 - 212:22 | Huston, Blaine (2020-12-08) | 0:18 |
| 212:18 | Q. Okay.  And do you recall any | |
| 212:19 | instance over the course of your career in the | |
| 212:20 | Army in which a representative of 3M came and | |
| 212:21 | spoke to service members directly on the proper | |
| 212:22 | use of the Combat Arms Version 2 earplug? | |
| | | |
| 213:08 - 213:12 | Huston, Blaine (2020-12-08) | 0:24 |
| 213:08 | A. No, I don't know.  I've never | |
| 213:09 | spoken to -- to a 3M representative nor have I | |
| 213:10 | participated in the 3M represented training | |
| 213:11 | event or informational event or anything like | |
| 213:12 | that, sir. | |
| | | |
| 235:02 - 235:10 | Huston, Blaine (2020-12-08) | 0:23 |
| 235:02 | Q. Okay.  So Sergeant Major Huston, | |
| 235:03 | fair to say your report cites to a lot of Army | |
| 235:04 | safety policies and regulations just throughout | |
| 235:05 | the report; right? | |
| 235:06 | A. Yes, sir. | |
| 235:07 | Q. And would you agree with me that | |
| 235:08 | if those policies and regulations were not | |
| 235:09 | implemented and followed, could that endanger | |
| 235:10 | the hearing of service members? | |
| | | |
| 235:12 - 236:05 | Huston, Blaine (2020-12-08) | 1:52 |
| 235:12 | A. Yes.  I think that the Army is | |

| | |
|---|---|
| 235:13 | pointing out what are those hazards that are |
| 235:14 | most common to us?  What are those hazards that |
| 235:15 | over time they've studied and, you know, |
| 235:16 | researched and taken a look at to determine, |
| 235:17 | you know, what really does cause problems for |
| 235:18 | our service members over time or maybe even |
| 235:19 | shorter careers. |
| 235:20 | And so that's why it's such a hot |
| 235:21 | topic of discussion and why it's been such a |
| 235:22 | big deal or something that we are so pepped up |
| 235:23 | on enforcing, at least in my experience. |
| 235:24 | So, yes, I do think that -- Just |
| 235:25 | like I alluded to earlier, had the Army not |
| 236:01 | focused me as much as it did on my own hearing, |
| 236:02 | I was a lot less careful and more radical with |
| 236:03 | my own hearing as a young man than I was after |
| 236:04 | I joined the service and they taught me how to |
| 236:05 | take better care of myself. |