# EXHIBIT 1

| Designations | | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|---|
| 12:20 - 15:19 | Hobbs, Brian (2020-07-16)                    5:33 | | | | |
| 12:20 | Q. And take us back to the beginning. | | | | |
| 12:21 | A. Yes, sir.  Maybe two and a half years | | | | |
| 12:22 | starting in 2000 at Lackland Air Force Base in | | | | |
| 12:23 | San Antonio, from there to University of Cincinnati | | | | |
| 12:24 | for about three years, and then from there | | | | |
| 12:25 | Wright-Patterson Air Force Base at the Air Force | | | | |
| 13:01 | Research Laboratory from maybe 2006 to 2009, and from | | | | |
| 13:02 | there to Tinker Airforce Base, 2009 to 2011, and from | | | | |
| 13:03 | there, 2011 to current position, Navy-Marine Corps | | | | |
| 13:04 | Public Health Center. | | | | |
| 13:05 | Q. So 2011 to present? | | | | |
| 13:06 | A. Yes, sir. | | | | |
| 13:07 | Q. Okay.  And when did you shift from military | | | | |
| 13:08 | service to civilian service to the military? | | | | |
| 13:09 | A. 2011. | | | | |
| 13:10 | Q. And that was the point when you shifted | | | | |
| 13:11 | from Air Force service to the Navy? | | | | |
| 13:12 | A. Yes, sir. | | | | |
| 13:13 | Q. Okay.  And if we could, sir, I'd just like | | | | |
| 13:14 | to run through, if you will, your MOS or what your -- | | | | |
| 13:15 | what your functions were with the Air Force during | | | | |
| 13:16 | your military service, taking us back to 2000. | | | | |
| 13:17 | A. Okay.  So always an audiologist for MOS.  I | | | | |
| 13:18 | believe that's -- actually I pre'd at the MOS, but | | | | |
| 13:19 | audiology, audiologist, clinical audiologist at | | | | |
| 13:20 | Lackland, a student at University of Cincinnati, | | | | |
| 13:21 | audiologist at the Air Force Research Lab, and | | | | |
| 13:22 | audiologist at Tinker Airforce Base. | | | | |
| 13:23 | Q. In your capacity with the Navy today what's | | | | |
| 13:24 | your -- you don't have an MOS, but what is your role | | | | |
| 13:25 | or function today? | | | | |
| 14:01 | A. It is a supervisory position, and, let's | | | | |
| 14:02 | see, the title is supervisory audiologist.  You know, | | | | |
| 14:03 | that covers a lot of things.  I oversee a CAL lab, a | | | | |
| 14:04 | lot of hearing conservation stuff.  I sit on just, you | | | | |
| 14:05 | know, several different aspects of that job, but, for | | | | |
| 14:06 | the most part, super -- supervision. | | | | |
| 14:07 | Q. Okay.  And in your early years, from 2000, | | | | |
| 14:08 | before you went to the University of Cincinnati, where | | | | |
| 14:09 | were you stationed again? | | | | |
| 14:10 | A. Lackland Air Force Base. | | | | |
| 14:11 | Q. Okay.  And that was -- that was in a | | | | |
| 14:12 | clinical audiology capacity? | | | | |
| 14:13 | A. Yes, sir.  Yes, sir. | | | | |
| 14:14 | Q. And what degrees did you hold at that point | | | | |
| 14:15 | in time? | | | | |
| 14:16 | A. At that point I had a bachelor's in, I | | | | |

| | |
|---|---|
| 14:17 | believe, science, I guess, in communication disorders |
| 14:18 | from Bowling Green State University, and a master's |
| 14:19 | degree from -- in audiology, a master's in |
| 14:20 | communication disorders from LSU Health Science Center |
| | |
| 14:21 | in New Orleans. |
| 14:22 | Q. Okay.  And then you went to the University |
| 14:23 | of Cincinnati for three years, and what degree did you |
| 14:24 | pursue there? |
| 14:25 | A. That was the doctor -- AuD, doctorate of |
| 15:01 | audiology. |
| 15:02 | Q. Okay.  And is that the highest professional |
| 15:03 | level degree you currently hold? |
| 15:04 | A. Yes, sir. |
| 15:05 | Q. Okay.  So from 2002 to 2005 you were in |
| 15:06 | school.  After that you went to Wright-Patterson Air |
| 15:07 | Force Base from 2006 to 2009.  I think you told us in |
| 15:08 | an audiology capacity, but was that a clinical role or |
| 15:09 | was it a research role? |
| 15:10 | A. No, that was more of a research role. |
| 15:11 | Q. Okay.  And then when you went to Tinker |
| 15:12 | Airforce Base from 2009 to 2011, what was your role or |
| 15:13 | capacity there? |
| 15:14 | A. Hearing Conservation Program for Tinker |
| 15:15 | Airforce Base. |
| 15:16 | Q. And is that the first time you had |
| 15:17 | responsibility for the Hearing Conservation Program at |
| | |
| 15:18 | any base? |
| 15:19 | A. Yes. |

| | | |
|---|---|---|
| 137:19 - 138:15 | Hobbs, Brian (2020-07-16) | 1:55 |

| | |
|---|---|
| 137:19 | Q. Let me -- let me reask it.  So as we -- as |
| 137:20 | I heard your testimony today, you talked a little bit |
| 137:21 | about the Air Force, you talked some about the Navy, |
| 137:22 | you talked some about the Marines, and I'm just sort |
| 137:23 | of trying to figure out what branch of the military |
| 137:24 | you were in when you joined and did that change over |
| | |
| 137:25 | time. |
| 138:01 | A. No.  It was Air Force from 2000 to 2011, |
| 138:02 | and then I got out of the Air Force to take the |
| 138:03 | civilian job with the Navy and Marine Corps. |
| 138:04 | Q. So during the period of time from 2000 to |
| 138:05 | 2011 while you were active duty military, that was all |
| 138:06 | Air Force? |
| 138:07 | A. Yes, sir. |
| 138:08 | Q. And then in 2011 did you retire? |
| 138:09 | A. I did not retire.  I separated from the Air |
| 138:10 | Force to take the civilian job. |
| 138:11 | Q. And that civilian job was with the Navy? |

| | | | | | |
|---|---|---|---|---|---|
| 138:12 | A. Yes, sir. | | | | |
| 138:13 | Q. And then you've been in that position up | | | | |
| 138:14 | until today? | | | | |
| 138:15 | A. Yes, sir. | | | | |
| | | | | | |
| **138:22 - 139:07** | **Hobbs, Brian (2020-07-16)** | 1:37 | | | |
| 138:22 | Q. During your time either with the Air Force | | Re: [138:22 to 139:07] | Re: [138:22 to 139:07] | |
| 138:23 | or in your civilian role with the Navy, did you have | | Pltf Obj Leading, Colloquy, | OVERRULED | |
| 138:24 | interaction with the other branches as part of your | | Compound, Argumentative, 403, | | |
| 138:25 | audiology work? | | Vague | | |
| 139:01 | A. Yes. | | | | |
| 139:02 | Q. For example, for the Army, I think it would | | | | |
| 139:03 | be -- they call it USA CHPPM, and they have certain | | | | |
| 139:04 | responsibility for hearing and hearing protection. | | | | |
| 139:05 | Would you have interacted with the USA CHPPM | | | | |
| 139:06 | organization within the military from time to time? | | | | |
| 139:07 | A. I would say from time to time. | | | | |
| | | | | | |
| **143:13 - 143:15** | **Hobbs, Brian (2020-07-16)** | 0:11 | | | |
| 143:13 | Q. Now is it fair to say that at the time you | | Re: [143:13 to 143:15] | Re: [143:13 to 143:15] | Re: [143:13 to 143:15] | **OVERRULED** |
| 143:14 | joined the military both tinnitus and hearing loss | | Pltf Obj 602, 611, 702, Touhy, | OVERRULED | Pltf Obj Foundation, 802, 403, |
| 143:15 | were common problems for military personnel? | | MIL G1, MIL G2 | | Baker MIL 1 |
| | | | | | |
| **143:18 - 143:21** | **Hobbs, Brian (2020-07-16)** | 0:09 | | | |
| 143:18 | A. Yes.  Yes, there were problems. | | Re: [143:18 to 143:21] | Re: [143:18 to 143:21] | Re: [143:18 to 143:21] | **OVERRULED** |
| 143:19 | Q. And did those problems continue through the | | Pltf Obj 602, 611, 702, Touhy, | OVERRULED | Pltf Obj Foundation, 802, 403, |
| 143:20 | time you were active military while you were in the | | MIL G1, MIL G2 | | Baker MIL 1 |
| 143:21 | Air Force? | | | | |
| | | | | | |
| **143:23 - 144:02** | **Hobbs, Brian (2020-07-16)** | 0:14 | | | |
| 143:23 | A. Yes. | | Re: [143:23 to 144:02] | Re: [143:23 to 144:02] | Re: [143:23 to 144:02] | **OVERRULED** |
| 143:24 | Q. And then even at the time you left the | | Pltf Obj 602, 611, 702, Touhy, | OVERRULED | Pltf Obj Foundation, 802, 403, |
| 143:25 | military and in your position today, is it fair to say | | MIL G1, MIL G2 | | Baker MIL 1 |
| 144:01 | that tinnitus and hearing loss continue to be a | | | | |
| 144:02 | problem suffered by military personnel? | | | | |
| | | | | | |
| **144:04 - 144:04** | **Hobbs, Brian (2020-07-16)** | 0:01 | | | |
| 144:04 | A. Yes. | | Re: [144:04 to 144:04] | Re: [144:04 to 144:04] | Re: [144:04 to 144:04] | **OVERRULED** |
| | | | | Pltf Obj 602, 611, 702, Touhy, | DEFER RULING | Pltf Obj Foundation, 802, 403, |
| | | | | MIL G1, MIL G2 | | Baker MIL 1 |
| | | | | | |
| **145:18 - 147:04** | **Hobbs, Brian (2020-07-16)** | 2:51 | | | |
| 145:18 | Q. Now if we could, you were shown the DoD, | | Re: [145:18 to 147:04] | Re: [145:18 to 147:04] | Re: [145:18 to 147:04] | **SUSTAINED** |
| 145:19 | Department of Defense regulations.  Well, let me just | | Pltf Obj Incomplete | DEFER RULING | Pltf Obj Foundation, 802, 403, |
| 145:20 | ask this.  Do you recall being shown the Department of | | | | |
| 145:21 | Defense regulations? | | Designation, Touhy, Hearsay, | | Baker MIL 2 |
| 145:22 | A. Yes. | | 403, MIL G1, MIL G2 | | |
| 145:23 | Q. I'm going to show you a different set. | | | | |
| 145:24 | Will, if you would go to tab 2 and mark that as | | | | |
| 145:25 | an exhibit, please. | | | | |

| | | | |
|---|---|---|---|
| 146:01 | (Exhibit 13 marked for | | |
| 146:02 | identification: DoD Instruction re | | |
| 146:03 | Hearing Conservation Program) | | |
| 146:04 | Q. We had a little conversation about the | | |
| 146:05 | dates of these DoD Instructions.  If you'll look in | | |
| 146:06 | the right corner of Exhibit 2, first of all, is there | | |
| 146:07 | a date for this particular instruction? | | |
| 146:08 | A. Yes. | | |
| 146:09 | Q. And what is that date? | | |
| 146:10 | A. April 22nd, 1996. | | |
| 146:11 | Q. I don't know if you recall, but when you | | |
| 146:12 | looked at this version of the DoD instruction that the | | |
| 146:13 | plaintiff showed you, it made reference to the 1996 | | |
| 146:14 | date as being the predecessor instruction from the | | |
| 146:15 | DoD, correct? | | |
| 146:16 | A. Yes.  Yeah, from what I recall.  It was -- | | |
| 146:17 | was the version 2004?  Canceled the 1996?  Is that | | |
| 146:18 | right? | | |
| 146:19 | Q. Right, I think that's correct.  We can pull | | |
| 146:20 | it back up and look at the dates, but my primary | | |
| 146:21 | question is the that predecessor to the one you looked | | |
| 146:22 | at earlier was referenced as being 1996, correct? | | |
| 146:23 | A. Okay.  Yes. | | |
| 146:24 | Q. Now, if you would, if you'll turn to | | |
| 146:25 | section 6.1, which is on page 3 of the document -- and | | |
| 147:01 | we'll pull it up on the screen.  Anytime you'd like to | | |
| 147:02 | see the full document, feel free to pull it down, or I | | |
| 147:03 | can give you the tab number and we can dig it out. | | |
| 147:04 | You just let me know. | | |

| | | | | |
|---|---|---|---|---|
| 147:11 - 147:19 | Hobbs, Brian (2020-07-16) | 0:29 | | |
| 147:11 | Q. So I'm showing you what's been marked as | Re: [147:11 to 147:19] | Re: [147:11 to 147:19] | Re: [147:11 to 147:19] | SUSTAINED |
| 147:12 | Exhibit 13 -- and, Will, if you'll go back to the | Pltf Obj 602, Foundation, | SUSTAINED | Pltf Obj foundation | |
| 147:13 | front page -- is Exhibit 13 the Department of Defense | Leading, Touhy, MIL G1, MIL G2 | | | |
| 147:14 | Instruction dated April 22, 1996? | | | Re: [147:11 to 147:19] | |
| 147:15 | A. Yes. | | | Pltf Obj 802, 403, Baker MIL 2 | |
| 147:16 | Q. And are these the instructions that were | | | | |
| 147:17 | given to the various branches of the military to set | | | | |
| 147:18 | out what should be part of a Hearing Conservation | | | | |
| 147:19 | Program with each individual branch? | | | | |

| | | | | |
|---|---|---|---|---|
| 147:22 - 147:25 | Hobbs, Brian (2020-07-16) | 0:12 | | |
| 147:22 | A. Yeah, I mean, as far as I know.  I mean, | Re: [147:22 to 147:25] | Re: [147:22 to 147:25] | Re: [147:22 to 147:25] | SUSTAINED |
| 147:23 | there was a DoD in place when I came in.  What, you | Pltf Obj 602, Foundation, 403, | SUSTAINED | Pltf Obj 802 | |
| 147:24 | know, what happened before then, you know, I don't | Leading, Touhy, MIL G1, MIL G2 | | | |
| 147:25 | know. | | | Re: [147:22 to 147:25] | |
| | | | | Pltf Obj Foundation, 403 | |

| | | | | |
|---|---|---|---|---|
| 148:15 - 148:19 | Hobbs, Brian (2020-07-16) | 0:12 | | |
| 148:15 | Q. Well, my question is simply did the | Re: [148:15 to 148:19] | Re: [148:15 to 148:19] | Re: [148:15 to 148:19] | OVERRULED |

| | | | | |
|---|---|---|---|---|
| 148:16 Department of Defense issued instructions relative to<br>148:17 hearing protection programs that were being utilized<br>148:18 in the military, correct?<br>148:19 A. Yes. | | **Pltf Obj** 602, Foundation, 403,<br>Leading, Touhy, MIL G1, MIL G2 | OVERRULED | **Pltf Obj** Touhy scope | |
| 149:06 - 149:10  Hobbs, Brian (2020-07-16)<br>149:06 Q. If you'll go now to page 3 and look at<br>149:07 section 6.1.  Is it fair to say that section 6.1<br>149:08 indicates that a written plan shall be put in place<br>149:09 for a Comprehensive Hearing Conservation Program?<br>149:10 A. Yes, it says that. | 0:26 | **Re: [149:06 to 149:10]**<br>**Pltf Obj** Leading, 403, Touhy,<br>hearsay, MIL G1, MIL G2 | **Re: [149:06 to 149:10]**<br>OVERRULED | **Re: [149:06 to 149:10]**<br>**Pltf Obj** Touhy, Leading, 403,<br>Baker MIL 2 | **OVERRULED** |
| 149:22 - 149:24  Hobbs, Brian (2020-07-16)<br>149:22 Q. Right.  But over the course of your time at<br>149:23 the Air Force, have you learned that the Air Force has<br>149:24 a Comprehensive Hearing Conservation Program? | 0:07 | **Re: [149:22 to 149:24]**<br>**Pltf Obj** Leading, 402, 403,<br>Touhy, MIL G1, MIL G2 | **Re: [149:22 to 149:24]**<br>OVERRULED | **Re: [149:22 to 149:24]**<br>**Pltf Obj** Touhy, 403, leading | **OVERRULED** |
| 150:02 - 150:21  Hobbs, Brian (2020-07-16)<br>150:02 A. Yes.<br>150:03 Q. And now that you're in the civilian Navy<br>150:04 position, have you learned that the Navy has a<br>150:05 Comprehensive Hearing Conservation Program?<br>150:06 A. Yes.<br>150:07 Q. If you'll turn over to section 6.62, which<br>150:08 is on page 7 of Exhibit 13, one of the requirements of<br>150:09 these instructions is that a personal hearing<br>150:10 protector be issued to all personnel who work in<br>150:11 hazardous noise areas, correct?<br>150:12 A. Yes.<br>150:13 Q. And then if we flip over to page 8, and we<br>150:14 look at section 6.6.7, do the instructions require<br>150:15 that for preformed earplugs that they be fitted and<br>150:16 issued only under the supervision of personnel who<br>150:17 have been specifically trained to fit earplugs?<br>150:18 A. Yes, it does say that.<br>150:19 Q. And a preformed earplug would include the<br>150:20 Combat Arms dual-ended plug that we've been talking<br><br>150:21 about today, correct? | 1:19 | **Re: [150:02 to 150:21]**<br>**Pltf Obj** Leading, 402, 403,<br>Touhy, MIL G1, MIL G2 | **Re: [150:02 to 150:21]**<br>OVERRULED | **Re: [150:02 to 150:06]**<br>**Pltf Obj** Touhy, 403, leading<br><br>**Re: [150:07 to 150:21]**<br>**Pltf Obj** Leading, 403, 802,<br>Baker MIL 2 | **OVERRULED** |
| 150:23 - 152:02  Hobbs, Brian (2020-07-16)<br>150:23 A. Yes.<br>150:24 Q. And then if you look at section 6.6.9, not<br>150:25 only must the preformed plugs like the Combat Arms be<br><br>151:01 fit, medically trained personnel must examine the fit<br>151:02 and condition of preformed and custom earplugs at<br>151:03 least annually, correct?  That's what the instructions<br>151:04 say.<br>151:05 A. Yes.<br>151:06 Q. And then is it then your experience, I'll | 2:39 | **Re: [150:23 to 152:02]**<br>**Pltf Obj** Leading, 402, 403,<br><br>602, Touhy, vague, MIL G1, MIL<br>G2 | **Re: [150:23 to 152:02]**<br>OVERRULED | **Re: [150:23 to 151:05]**<br>**Pltf Obj** 802<br><br><br>**Re: [150:23 to 152:02]**<br>**Pltf Obj** Leading, 403,<br>foundation, touhy, Baker MIL 2<br><br>**Re: [151:06 to 151:12]**<br>**Pltf Obj** 802 | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 151:07 | ask you first about just your experience, that if a | | | |
| 151:08 | soldier or a military personnel, for whatever reason a | | **Re: [151:19 to 152:02]** | **SUSTAINED** |
| 151:09 | particular plug did not work for them, did not seal, | | **Pltf Obj** 802 | |
| 151:10 | that they had the right to get a different kind of | | | |
| 151:11 | plug? | | | |
| 151:12 | A. Yes. | | | |
| 151:13 | Q. And in fact one of those options included | | | |
| 151:14 | custom-made plugs, correct? | | | |
| 151:15 | A. At some point it did, yes.  I don't know | | | |
| 151:16 | that specific -- in this specific instruction, but it | | | |
| 151:17 | does, you know, one of the instructions goes on to | | | |
| 151:18 | mention custom plugs. | | | |
| 151:19 | Q. Right.  If you look at 6.6.8, it says that | | | |
| 151:20 | personnel may use custom earplugs only if they cannot | | | |
| 151:21 | be properly fitted with approved hearing protectors or | | | |
| 151:22 | if a custom device is required for special | | | |
| 151:23 | circumstances, right? | | | |
| 151:24 | A. Yes, it does say that. | | | |
| 151:25 | Q. And all of this is consistent with your | | | |
| 152:01 | understanding of how the military Hearing Conservation | | | |
| 152:02 | Program functioned, correct? | | | |

| | | | | | |
|---|---|---|---|---|---|
| 152:05 - 152:15 | Hobbs, Brian (2020-07-16) | 1:48 | | | |
| 152:05 | A. Yes. | | **Re: [152:05 to 152:15]** | Re: [152:05 to 152:15] | |
| 152:06 | Q. Now you were asked some of these questions, | | **Pltf Obj** Leading, 402, 403, | SUSTAINED | |
| 152:07 | but I just want to follow up a little bit.  You had no | | 602, Touhy, vague, foundation, | | |
| 152:08 | personal involvement in the design and the development | | misstates, MIL G3, MIL G1, MIL | | |
| 152:09 | of the Combat Arms earplug, correct? | | G2 | | |
| 152:10 | A. No.  I did not work for 3M or whoever | | | | |
| 152:11 | designed that earplug.  I did not have anything to do | | | | |
| 152:12 | with the design or development of that. | | | | |
| 152:13 | Q. Do you know what role the military played | | | | |
| 152:14 | in the design and the development of the Combat Arms | | | | |
| 152:15 | dual-ended plug? | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 152:18 - 152:21 | Hobbs, Brian (2020-07-16) | 0:13 | | | |
| 152:18 | A. No, I did not. | | **Re: [152:18 to 152:21]** | Re: [152:18 to 152:21] | **Re: [152:19 to 152:25]** | **SUSTAINED** |
| 152:19 | Q. Do you know whether or not the military | | **Pltf Obj** Leading, 402, 403, | SUSTAINED | **Pltf Obj** Leading, Touhy, |
| 152:20 | participated in testing of various components of the | | 602, Touhy, vague, foundation, | | Foundation, 403, 802, Baker |
| 152:21 | plug before this issue to military personnel? | | misstates, MIL G3 | | MIL 2 |

| | | | | | |
|---|---|---|---|---|---|
| 152:23 - 152:25 | Hobbs, Brian (2020-07-16) | 0:09 | | | |
| 152:23 | A. I'm aware that -- I believe that happened, | | **Re: [152:23 to 152:25]** | Re: [152:23 to 152:25] | **Re: [152:19 to 152:25]** | **SUSTAINED** |
| 152:24 | but to what degree or to what extent, I don't know | | **Pltf Obj** Leading, 402, 403, | SUSTAINED | **Pltf Obj** Leading, Touhy, |
| 152:25 | that. | | 602, Touhy, vague, foundation, | | Foundation, 403, 802, Baker |
| | | | misstates, MIL G3 | | MIL 2 |

| | | | | | |
|---|---|---|---|---|---|
| **153:11 - 154:04** | Hobbs, Brian (2020-07-16) | 1:45 | | | |
| 153:11 | Q. Right.  During the time that you were at | | Re: [153:11 to 154:04] | Re: [153:11 to 154:04] | Re: [153:11 to 154:04] | **OVERRULED** |
| 153:12 | Wright-Patterson, did the -- did you have the | | Pltf Obj Vague, 403 | OVERRULED | Pltf Obj leading, Baker MIL 16 | |
| 153:13 | capability of testing and evaluating hearing | | | | | |
| 153:14 | protection devices? | | | | Re: [153:11 to 154:04] | |
| 153:15 | A. Testing, yeah, I mean, if you're talking | | | | Pltf Obj 403 | |
| 153:16 | about attenuation, yeah, to some degree, yes.  Yeah, I | | | | | |
| 153:17 | mean, sometimes -- | | | | | |
| 153:18 | Q. So you had a lab where you could perform | | | | | |
| 153:19 | REAT testing that we talked about earlier, right? | | | | | |
| 153:20 | A. Yeah, that's correct, yes. | | | | | |
| 153:21 | Q. You had the equipment to do the | | | | | |
| 153:22 | localization testing that we talked about earlier, | | | | | |
| 153:23 | right? | | | | | |
| 153:24 | A. Yes. | | | | | |
| 153:25 | Q. The impulse noise testing, you didn't have | | | | | |
| 154:01 | the capability to do it, but you utilized the ISL | | | | | |
| 154:02 | facilities in France, and you personally went there to | | | | | |
| 154:03 | coordinate those activities, correct? | | | | | |
| 154:04 | A. Yes. | | | | | |
| | | | | | |
| **154:05 - 154:09** | Hobbs, Brian (2020-07-16) | 0:14 | | | |
| 154:05 | Q. Do you know whether other military branches | | | | | |
| 154:06 | or even other facilities within the Air Force had the | | | | | |
| 154:07 | capability of testing and evaluating hearing | | | | | |
| 154:08 | protection devices? | | | | | |
| 154:09 | A. No. | | | | | |
| | | | | | |
| **154:24 - 155:04** | Hobbs, Brian (2020-07-16) | 0:21 | | | |
| 154:24 | Q. And do you know, other than the WHISPr | | | | | |
| 154:25 | testing that you conducted on the Combat Arms | | | | | |
| 155:01 | dual-ended plug, do you know what other additional | | | | | |
| 155:02 | testing was done on that plug either before or after | | | | | |
| 155:03 | you conducted your work? | | | | | |
| 155:04 | A. Not that I can recall, no. | | | | | |
| | | | | | |
| **155:20 - 157:18** | Hobbs, Brian (2020-07-16) | 2:19 | | | |
| 155:20 | The REAT testing is not something that's done | | Re: [155:20 to 157:18] | Re: [155:20 to 157:18] | Re: [155:20 to 155:25] | **SUSTAINED** |
| 155:21 | out in the field.  It's something that's done in a | | Pltf Obj 602, 403, 702, | SUSTAINED | Pltf Obj Leading; 702 | |
| 155:22 | quiet room where the test subject is listening to | | Leading, Touhy | | | |
| 155:23 | sounds and indicating when they can and cannot hear a | | | | | |
| 155:24 | particular frequency. | | | | Re: [156:01 to 156:08] | **SUSTAINED** |
| 155:25 | A. Yes, sir. | | | | Pltf Obj Leading, foundation, | |
| 156:01 | Q. And the Air Force Research Lab had the | | | | 403, touhy | |
| 156:02 | equipment and the setup to conduct that kind of REAT | | | | | |
| 156:03 | testing. | | | | Re: [156:19 to 157:03] | **SUSTAINED** |
| 156:04 | A. Yes, sir. | | | | Pltf Obj Leading | |
| 156:05 | Q. Now is it fair to say that the ANSI | | | | | |
| 156:06 | standards have different kinds of tests that you can | | | | Re: [157:04 to 157:08] | **SUSTAINED** |
| | | | | | Pltf Obj Leading, foundation, | |

| | | | | | |
|---|---|---|---|---|---|
| 156:07 | perform in that setting? | | | 702, 802 | |
| 156:08 | A. Yes, sir. | | | | |
| 156:09 | Q. And I know this is not your area of | | | Re: [157:09 to 157:18] | SUSTAINED |
| 156:10 | expertise, but have you heard the phrase "experimenter | | | | |
| 156:11 | fit" where an experimenter physically puts the plug | | | Pltf Obj Leading, foundation, | |
| 156:12 | into the test subject's ear? | | | touhy, 702 | |
| 156:13 | A. Yes, sir. | | | | |
| 156:14 | Q. Did you know that that is the kind of test | | | | |
| 156:15 | that the EPA requires for NRR labeling? | | | | |
| 156:16 | A. I did not know that, but I know there's a | | | | |
| 156:17 | difference, you know, between -- between -- I know | | | | |
| 156:18 | there's a couple different ways to fit the plug. | | | | |
| 156:19 | Q. But experimenter fit when doing REAT | | | | |
| 156:20 | testing is different than the kind of testing that you | | | | |
| 156:21 | did in the WHISPr test, correct? | | | | |
| 156:22 | A. Yes, sir. | | | | |
| 156:23 | Q. So for the WHISPr test, you would not have | | | | |
| 156:24 | physically put the plug in the subject's ear or your | | | | |
| 156:25 | technicians would not have physically put the plug in | | | | |
| 157:01 | the ear, but they would have trained them on how to | | | | |
| 157:02 | fit the plug and let them do it themselves, correct? | | | | |
| 157:03 | A. In this particular study, yes, sir. | | | | |
| 157:04 | Q. And then there's actually a third way to do | | | | |
| 157:05 | it, and that's where you don't tell the test subject | | | | |
| 157:06 | anything; you just hand them the plug, and the | | | | |
| 157:07 | packaging, and you let them fit the plug on their own. | | | | |
| 157:08 | A. Okay. Yes, sir. | | | | |
| 157:09 | Q. And is it fair to say that the test -- all | | | | |
| 157:10 | else being equal, you, as a research audiologist, you | | | | |
| 157:11 | would expect to get different results depending on the | | | | |
| 157:12 | kind of testing that you use, right? | | | | |
| 157:13 | A. Yes, sir. | | | | |
| 157:14 | Q. So if you use the experimenter fit, you're | | | | |
| 157:15 | really getting the very best fit and you would expect | | | | |
| 157:16 | to get the very best results that the plug could get | | | | |
| 157:17 | you, right? | | | | |
| 157:18 | A. Yes, sir. | | | | |
| | | | | | |
| 157:21 - 158:01 | Hobbs, Brian (2020-07-16) | 0:21 | | | |
| 157:21 | Q. And then if you used the method that you | Re: [157:21 to 158:01] | Re: [157:21 to 158:01] | Re: [157:21 to 158:01] | SUSTAINED |
| 157:22 | used, okay, the give them the instructions and train | Pltf Obj 602, 403, 702, | SUSTAINED | Pltf Obj Leading, foundation, | |
| 157:23 | them, that would be a little less -- you would expect | Leading, Touhy | | 702 | |
| 157:24 | less than experimenter fit but better than just | | | | |
| 157:25 | handing them the plugs and instructions, right? | | | | |
| 158:01 | A. Yes, sir. | | | | |
| | | | | | |
| 158:12 - 158:24 | Hobbs, Brian (2020-07-16) | 1:39 | | | |
| 158:12 | So Plaintiff's Exhibit 9, this is the WHISPr | Re: [158:12 to 158:24] | Re: [158:12 to 158:24] | Re: [158:12 to 158:24] | OVERRULED |
| 158:13 | Study that we talked about earlier today, correct? | Pltf Obj Hearsay, Leading | OVERRULED | Pltf Obj Leading | |

158:14    A. Yes, sir.
158:15    Q. And this is a study that was done by the
158:16    Air Force Research Laboratory, 711th Human Performance

158:17    Wing, Warfighter Interface Division, Battlespace
158:18    Acoustics Branch, at Wright-Patterson Air Force Base,
158:19    correct?
158:20    A. Yes, sir.
158:21    Q. Now it is fair to say that a number of
158:22    different kinds of hearing protection devices were
158:23    evaluated?
158:24    A. Yes, sir.

**161:02 - 161:19    Hobbs, Brian (2020-07-16)**                1:41

| | |
|---|---|
| 161:02    Q. Right.  So the report was generated to | |
| 161:03    accurately reflect the test results that you had | |
| 161:04    achieved, right? | |
| 161:05    A. Yes. | |
| 161:06    Q. It was prepared, you think, on behalf of | |
| 161:07    the Marine Corps who had funded the project and the | |
| 161:08    report was intended to be delivered to them so that | |
| 161:09    they would understand what your evaluations had shown, | |
| 161:10    right? | |
| 161:11    A. Yes. | |
| 161:12    Q. And the report was created in the ordinary | |
| 161:13    course of your group's work in military research, | |
| 161:14    right? | |
| 161:15    A. Yes. | |
| 161:16    Q. And this particular copy would have been | |
| 161:17    maintained in the ordinary course of military | |
| 161:18    business, correct? | |
| 161:19    A. Yes, as far as I know. | |

**Re: [161:02 to 161:19]**
**Pltf Obj** 602, Foundation,
Hearsay, MIL G1, MIL G2

**Re: [161:02 to 161:19]**
OVERRULED

**Re: [161:02 to 161:19]**
**Pltf Obj** Leading            OVERRULED

**Re: [161:02 to 161:11]**
**Pltf Obj** 802; Baker MIL 16;
611                              OVERRULED

**Re: [161:16 to 161:19]**
**Pltf Obj** Foundation         OVERRULED

**162:24 - 164:16    Hobbs, Brian (2020-07-16)**                2:54

162:24    Q. So there was an introduction and background
162:25    section that was provided and utilized in this report
163:01    that you generated, correct?
163:02    A. Yes.
163:03    Q. And if we look at the very first paragraph,
163:04    your report explains that "military ground operations
163:05    provide an environment with significant challenges,
163:06    necessitating a balance between operational
163:07    effectiveness and personnel safety," right?
163:08    A. Yes.
163:09    Q. Right.  So the idea is, you know, our
163:10    soldiers have got to be able to do their job, but at
163:11    the same time we want to try to protect them, right?
163:12    A. That's right.
163:13    Q. And then the next says, "the goal
163:14    of effectively protecting the hearing of personnel

**Re: [162:24 to 164:16]**
**Pltf Obj** 402, 403, 602,
misstates, hearsay, MIL G3,
MIL G4, MIL G5, MIL G6

**Re: [162:24 to 164:16]**
OVERRULED

**Re: [162:24 to 164:16]**
**Pltf Obj** 611 leading        OVERRULED

**Re: [163:09 to 163:12]**
**Pltf Obj** 802, foundation,
Baker MIL 16                    OVERRULED

**Re: [163:13 to 163:21]**
**Pltf Obj** 802, 403, Baker MIL
16, 702                         OVERRULED

**Re: [163:22 to 164:10]**
**Pltf Obj** 802, 702, foundation,
Baker MIL 16                    OVERRULED

**Re: [164:11 to 164:16]**        OVERRULED

| | | | | |
|---|---|---|---|---|
| 163:15 | employing small arms in tactical environments has been | | **Pltf Obj** 802, Baker MIL 16, 602, 403 | |
| 163:16 | viewed as very difficult," right? | | | |
| 163:17 | A. Yes, it does say that. | | | |
| 163:18 | Q. And that's the -- under the Background | | | |
| 163:19 | section that leads into your testing and your | | | |
| 163:20 | reporting, correct? | | | |
| 163:21 | A. Yes. | | | |
| 163:22 | Q. Now if you go to the second paragraph, it | | | |
| 163:23 | says: | | | |
| 163:24 | "The legacy solution has been for | | | |
| 163:25 | ground operators to sacrifice their | | | |
| 164:01 | hearing by not wearing hearing | | | |
| 164:02 | protection in an attempt to better | | | |
| 164:03 | monitor the soundscape and the | | | |
| 164:04 | communication systems. In both | | | |
| 164:05 | training and combat environments this | | | |
| 164:06 | has had a predictable effect on the | | | |
| 164:07 | hearing sensitivity of exposed | | | |
| 164:08 | personnel." | | | |
| 164:09 | Did I read that correctly? | | | |
| 164:10 | A. It does say that, yes. | | | |
| 164:11 | Q. Right. And what that's saying is, the | | | |
| 164:12 | solution that the soldiers were taking when they had | | | |
| 164:13 | to choose between this being able to hear or protect | | | |
| 164:14 | their hearing in a combat or training session was to | | | |
| 164:15 | not wear the hearing protection device, right? | | | |
| 164:16 | A. That's right. | | | |

**164:21 - 165:11  Hobbs, Brian (2020-07-16)   1:57**

| | | | | |
|---|---|---|---|---|
| 164:21 | Q. Now if you go down a little bit more, if | **Re: [164:21 to 165:11]** | Re: [164:21 to 165:11] | **Re: [164:21 to 165:11]** | SUSTAINED |
| 164:22 | you'll go to the last full paragraph you note that | **Pltf Obj** 402, 403, 602, | SUSTAINED | **Pltf Obj** 802, 702, 403, 602, | |
| 164:23 | "several military laboratories in the United States | misstates, hearsay, MIL G3, | | foundation, Baker MIL 16 | |
| 164:24 | and Europe, working with industry, have endeavored to | | | | |
| | | MIL G4, MIL G5, MIL G6 | | | |
| 164:25 | develop tactical headset technologies which protect | | | | |
| 165:01 | the hearing of mounted and dismounted personnel from | | | | |
| 165:02 | weapons and blast noise while promoting ambient | | | | |
| 165:03 | soundscape listening and voice communications." | | | | |
| 165:04 | Did I read that correctly? | | | | |
| 165:05 | A. Yes. | | | | |
| 165:06 | Q. So you're saying that the U.S. military's | | | | |
| 165:07 | laboratories working with others have been trying to | | | | |
| 165:08 | get some kind of technology that lets a soldier hear | | | | |
| 165:09 | some of the ambient sound but still protects them when | | | | |
| 165:10 | there's an impulse noise. | | | | |
| 165:11 | A. Yes. | | | | |

**165:12 - 166:03  Hobbs, Brian (2020-07-16)   1:09**

| | | | |
|---|---|---|---|
| 165:12 | Q. Right?  Do you know what specific | | |
| 165:13 | United States military laboratories were working on | | |
| 165:14 | developing this technology? | | |
| 165:15 | A. No, and, you know, as I read that, you | | |
| 165:16 | know, the, you know, there's probably only, I mean, | | |
| 165:17 | only -- several may not be the right word -- there's | | |
| 165:18 | probably only a handful -- I don't even know what they | | |
| 165:19 | would be -- of military laboratories. | | |
| 165:20 | Obviously the one we're talking about is Air | | |
| 165:21 | Force Research Lab.  Obviously there's -- there's the | | |
| 165:22 | Army Research Lab, but, you know, again, at that, you | | |
| 165:23 | know, looking back at that time, you know, I don't -- | | |
| 165:24 | I don't know that, you know, I think maybe it was | | |
| 165:25 | topics of discussion and stuff like that.  I'm not | | |
| 166:01 | sure to the point that they were, you know, I don't | | |
| 166:02 | know, evaluating or trying to develop tactical | | |
| 166:03 | headsets and that kind of stuff. | | |

**167:17 - 167:25    Hobbs, Brian (2020-07-16)**    1:34

| | |
|---|---|
| 167:17 | Q. Okay.  And you don't have anything that you |
| 167:18 | recall, data or backup, that you remember that |
| 167:19 | supported the statements that were made in the report. |
| 167:20 | A. You know, again, sounds like a lot -- I |
| 167:21 | don't remember exactly -- again, at that time I was, I |
| 167:22 | mean, a junior researcher, I guess, you know, from the |
| 167:23 | research standpoint of it, and then knowing, you know, |
| 167:24 | how these things were coordinated and which labs were |
| 167:25 | doing what, yeah, I don't know that. |

**168:03 - 168:14    Hobbs, Brian (2020-07-16)**    1:47

| | | | | |
|---|---|---|---|---|
| 168:03 | Q. And then you note that the first of these | Re: [168:03 to 168:14] | Re: [168:03 to 168:14] | Re: [168:03 to 168:14] | <mark>OVERRULED</mark> |
| 168:04 | devices were simple passive nonlinear earplugs.  And | Pltf Obj vague | OVERRULED | Pltf Obj 611 leading | |
| 168:05 | that would be a device like the Combat Arms dual-ended | | | | |
| 168:06 | plug, correct? | | | | |
| 168:07 | A. Yes, sir. | | | | |
| 168:08 | Q. And, in fact, your report notes that some | | | | |
| 168:09 | of these earplugs were double-ended, correct? | | | | |
| 168:10 | A. Some of these earplugs were double-ended in | | | | |
| 168:11 | providing similar ... so it says the Combat Arms | | | | |
| 168:12 | earplugs provided some attenuation ... they were also | | | | |
| 168:13 | double ended, providing the nonlinear impulse | | | | |
| 168:14 | protection ... yeah, it does say that, yes. | | | | |

**170:11 - 170:14    Hobbs, Brian (2020-07-16)**    1:39

| | |
|---|---|
| 170:11 | Q. All right.  Let's move over to the Testing, |

| | | | | |
|---|---|---|---|---|
| 170:12 | and if you'll turn over to 3.0, section 3.0. | | | |
| 170:13 | Will, it's on page 5. You need to go earlier | | | |
| 170:14 | in the document. It's section 3.0 at the very top. | | | |

**170:18 - 171:16  Hobbs, Brian (2020-07-16)**  1:04

| | | | | |
|---|---|---|---|---|
| 170:18 | Q. So we talked about this a little bit | | **Re: [170:18 to 171:16]** | OVERRULED |
| 170:19 | earlier. Do you recall that, Dr. Hobbs? | | **Pltf Obj** 611 leading; | |
| 170:20 | A. Yes. | | | |
| 170:21 | Q. And this section of the report deals with | | | |
| 170:22 | the REAT passive attenuation, correct? | | | |
| 170:23 | A. Yes. | | | |
| 170:24 | Q. And just so we're clear, this is where the | | | |
| 170:25 | subject puts the earplug in their ear and then testing | | | |
| 171:01 | is done to see when they're able to hear noises, at | | | |
| 171:02 | what level they're able to hear noises, correct? | | | |
| 171:03 | A. Yes. | | | |
| 171:04 | Q. And then it's compared to when they're able | | | |
| 171:05 | to hear noises with no protection in their ears, | | | |
| 171:06 | right? | | | |
| 171:07 | A. Yes. | | | |
| 171:08 | Q. And then that -- you come up with a number, | | | |
| 171:09 | and those are the numbers that represent the amount of | | | |
| 171:10 | protection that the plug is providing under the | | | |
| 171:11 | particular setting that you're using. | | | |
| 171:12 | A. Yes. | | | |
| 171:13 | Q. In your case for this particular testing, | | | |
| 171:14 | we're talking about this particular method that's not | | | |
| 171:15 | experimenter fit, but the method where the subject | | | |
| 171:16 | actually puts the earplug in their own ear, right? | | | |

**171:18 - 173:09  Hobbs, Brian (2020-07-16)**  2:14

| | | | | |
|---|---|---|---|---|
| 171:18 | A. Yeah, from what I recall, that's the method | **Re: [171:18 to 173:09]** | **Re: [171:18 to 173:09]** | **Re: [171:18 to 172:01]** | OVERRULED |
| 171:19 | we used. | **Pltf Obj** 602, 402, 403, | OVERRULED | **Pltf Obj** 611 leading; 403 | |
| 171:20 | Q. And you were asked some questions about | leading, vague, argumentative, | | | |
| 171:21 | whether the flange was rolled back, and it's your | misstates facts | | **Re: [172:19 to 173:09]** | OVERRULED |
| 171:22 | recollection, at least as we sit here today, that you | | | **Pltf Obj** 611 leading, 602 | |
| 171:23 | don't recall giving any instruction nor your | | | | |
| 171:24 | technicians giving instruction to roll back the flange | | | **Re: [173:04 to 173:09]** | OVERRULED |
| 171:25 | of the dual-ended plug when it was tested, correct? | | | **Pltf Obj** 602, foundation, 802, | |
| 172:01 | A. That's correct. I did not recall that. | | | Baker MIL 16 | |
| 172:02 | Q. Now if we look over at the next page, you | | | | |
| 172:03 | have a chart that gives the results, right? | | | | |
| 172:04 | A. Yes, sir. | | | | |
| 172:05 | Q. And if we look at the first -- there was a | | | | |
| 172:06 | lot of comparison going on about the numbers, but if | | | | |
| 172:07 | we look at the first in-the-ear devices, there are | | | | |
| 172:08 | four of those, what kind of devices are those? | | | | |
| 172:09 | A. Those are, you know, for, I mean, I | | | | |
| 172:10 | consider them active devices. | | | | |
| 172:11 | Q. When we say "active," that means it's got | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 172:12 | some kind of electronic and you have to turn it on? | | | | |
| 172:13 | A. Yes, sir. | | | | |
| 172:14 | Q. And do you know whether any of those | | | | |
| 172:15 | devices were around in 2000? | | | | |
| 172:16 | A. From what I know, if there was any of them, | | | | |
| 172:17 | they would have been the CEPS, but I don't know that | | | | |
| 172:18 | that was around at that time. | | | | |
| 172:19 | Q. This was sort of later developed technology | | | | |
| 172:20 | when compared to something like the dual-ended Combat | | | | |
| 172:21 | Arms plug, correct? | | | | |
| 172:22 | A. Yes, sir. | | | | |
| 172:23 | Q. And in terms of -- and you may not know | | | | |
| 172:24 | this -- but in terms of cost, are these electronic | | | | |
| 172:25 | devices that you turn on and off, are they more | | | | |
| 173:01 | expensive than these passive devices that were also | | | | |
| 173:02 | included in the testing? | | | | |
| 173:03 | A. Yes, sir. | | | | |
| 173:04 | Q. And is it fair to say that these electronic | | | | |
| 173:05 | on-and-off devices, you know, they are not the kind of | | | | |
| 173:06 | thing that are sitting in a bucket at a firing range | | | | |
| 173:07 | where a soldier comes by and picks them up and there's | | | | |
| 173:08 | just an unlimited quantity of them to use. | | | | |
| 173:09 | A. That's correct, sir. | | | | |

**173:10 - 173:18  Hobbs, Brian (2020-07-16)**   0:22

| | | |
|---|---|---|
| 173:10 | Q. Are these the kind of devices that are | |
| 173:11 | handed out to infantrymen when they are deployed in | |
| 173:12 | combat? | |
| 173:13 | A. I don't know the answer to that.  I don't | |
| 173:14 | know what's given out. | |
| 173:15 | Q. All right. | |
| 173:16 | A. But, you know, I don't think, you know, | |
| 173:17 | again, I don't know what the infantry or Army or, you | |
| 173:18 | know, what anyone else is doing, so ... | |

**174:01 - 174:12  Hobbs, Brian (2020-07-16)**   0:23

| | | | | |
|---|---|---|---|---|
| 174:01 | Q. So the first group is something that goes | **Re: [174:01 to 174:12]** | **Re: [174:01 to 174:12]** | **Re: [174:01 to 174:12]** | **OVERRULED** |
| 174:02 | in the ear, electronic, turn it on and off.  The | **Pltf Obj** 402, 403, foundation, | OVERRULED | **Pltf Obj** 611 Leading | |
| 174:03 | second group is electronic, but it goes over the ear | vague, Touhy | | | |
| 174:04 | like a muff. | | | **Re: [174:10 to 174:12]** | **OVERRULED** |
| 174:05 | A. Yes, sir. | | | **Pltf Obj** 602, 802 | |
| 174:06 | Q. And then in the last group is this passive | | | | |
| 174:07 | group, which includes the Combat Arms earplug, | | | | |
| 174:08 | correct? | | | | |
| 174:09 | A. Yes, sir. | | | | |
| 174:10 | Q. And that obviously is the least expensive | | | | |
| 174:11 | of the group, true? | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 174:12 | A. Yes, sir. | | | | | |

**174:21 - 175:04  Hobbs, Brian (2020-07-16)**  1:30

| 174:21 | Q. You have these separated into different |
| 174:22 | categories is because they're different kinds of |
| 174:23 | devices that do different things, right? |
| 174:24 | A. Yeah, there's -- yeah, I mean, they do |
| 174:25 | different things, yes, sir. |
| 175:01 | Q. Yeah, like you wouldn't expect a passive, |
| 175:02 | inexpensive, nonlinear plug to have the same kind of |
| 175:03 | performance as an expensive in-the-ear electronic |
| 175:04 | plug. |

Re: [174:21 to 175:04]
Pltf Obj 402, 403, foundation, vague, Touhy, misstates, 702, MIL G7

Re: [174:21 to 175:04]
OVERRULED

Re: [174:21 to 174:25]
Pltf Obj 602, foundation, Baker MIL 16

OVERRULED

Re: [175:01 to 175:04]
Pltf Obj Lay opinion on efficacy; leading; 403

OVERRULED

**175:07 - 175:19  Hobbs, Brian (2020-07-16)**  1:43

| 175:07 | A. Yeah, I agree in general with what you're |
| 175:08 | saying. I see what you're saying. I agree with that. |
| 175:09 | I mean, the only thing, as an audiologist, I mean, |
| 175:10 | what's right and wrong, you know, better or worse, you |
| 175:11 | know, can depend on the environment. And, you know, |
| 175:12 | we certainly run into situations where you can |
| 175:13 | overprotect somebody, you know, and sometimes, you |
| 175:14 | know -- |
| 175:15 | So I guess, you know, performance-wise, you |
| 175:16 | know, I guess it kind of just depends on the |
| 175:17 | environment, but there's no doubt that the active |
| 175:18 | stuff you turn on and off, you know, provides some -- |
| 175:19 | some different capabilities. |

Re: [175:07 to 175:19]
Pltf Obj 402, 403, foundation, vague, Touhy, misstates, 702, MIL G7

Re: [175:07 to 175:19]
OVERRULED

Re: [175:07 to 175:19]
Pltf Obj Lay opinion on efficacy; leading; 403

OVERRULED

**176:17 - 177:16  Hobbs, Brian (2020-07-16)**  2:31

| 176:17 | Q. And, in fact, what you're testing, your |
| 176:18 | REAT testing indicated, at least as to the Combat Arms |
| 176:19 | green end, it in fact did provide attenuation, 21, |
| 176:20 | when you looked at it under one standard deviation, |
| 176:21 | and 15 under a two standard deviation, correct? |
| 176:22 | A. Yes, sir, that's -- yes, sir. |
| 176:23 | Q. And the yellow end had significantly less |
| 176:24 | attenuation than that, right? |
| 176:25 | A. Yes, sir. |
| 177:01 | Q. And that's what you would expect based on |
| 177:02 | what you know about the plug that, if you're trying to |
| 177:03 | allow lower-level sounds in and you're protecting only |
| 177:04 | against the loud impulse sounds, correct? |
| 177:05 | A. Yes, sir. I mean, essentially, yes, that's |
| 177:06 | the idea. Again, I mean, again, it would all be |
| 177:07 | relative, you know, relative to the noise that you're |
| 177:08 | exposed to. |
| 177:09 | Q. And then if you'll turn over to the |

Re: [176:17 to 177:16]
Pltf Obj 403, vague, Touhy, misstates, 702, MIL G7, hearsay

Re: [176:17 to 177:16]
OVERRULED

| | | | | | |
|---|---|---|---|---|---|
| 177:10 | Discussion page, which is page 19 of the report, | | | | |
| 177:11 | section 3.3, in that first sentence, your team reports | | | | |
| 177:12 | that "continuous noise protection of all devices | | | | |
| 177:13 | tested was reasonable and should provide a safe | | | | |
| 177:14 | exposure level for the average user in many noise | | | | |
| 177:15 | environments up to 105 dBs," correct? | | | | |
| 177:16 | A. Yes, sir. | | | | |

**178:13 - 178:25   Hobbs, Brian (2020-07-16)**   1:37

| | | | |
|---|---|---|---|
| 178:13 | Q. And if we look at paragraph 1, the second | **Re: [178:13 to 178:25]** | **Re: [178:13 to 178:25]** |
| 178:14 | sentence indicates that Table 1 -- and that's the | **Pltf Obj** leading, heasay, MIL | OVERRULED |
| 178:15 | table that we looked at earlier, right? | G7, 403, 602, 702 | |
| 178:16 | A. Yes, sir. | | |
| 178:17 | Q. "Table 1 illustrates that the Combat Arms | | |
| 178:18 | Earplug green (intended for continuous noise | | |
| 178:19 | protection) provides very good attenuation."  Did I | | |
| 178:20 | read that first part of the sentence correctly? | | |
| 178:21 | A. Yes, sir. | | |
| 178:22 | Q. And that was a conclusion that was reached | | |
| 178:23 | by you and your other researchers based on the data, | | |
| 178:24 | correct? | | |
| 178:25 | A. Yes, sir. | | |

**179:06 - 179:14   Hobbs, Brian (2020-07-16)**   0:26

| | | | | |
|---|---|---|---|---|
| 179:06 | Q. You didn't have a manufacturer of any of | **Re: [179:06 to 179:14]** | **Re: [179:06 to 179:14]** | **Re: [179:06 to 179:14]** | OVERRULED |
| 179:07 | these earplugs telling you what protocols to use, how | **Pltf Obj** Vague, colloquy, | OVERRULED | **Pltf Obj** 403, Baker MIL 16 | |
| 179:08 | to conduct the testing, right? | compound, 403, MIL G4 | | | |
| 179:09 | A. No, sir. | | | | |
| 179:10 | Q. You didn't ask for any internal | | | | |
| 179:11 | information, any internal documents, any internal | | | | |
| 179:12 | testing.  In fact, you wanted this to be unbiased | | | | |
| 179:13 | based on your independent testing of the product, | | | | |
| 179:14 | correct? | | | | |

**179:16 - 179:16   Hobbs, Brian (2020-07-16)**   0:01

| | | | |
|---|---|---|---|
| 179:16 | A. Yes, sir. | **Re: [179:16 to 179:16]** | **Re: [179:16 to 179:16]** |
| | | **Pltf Obj** Vague, colloquy, | OVERRULED |
| | | compound, 403, MIL G4 | |

**179:19 - 181:15   Hobbs, Brian (2020-07-16)**   3:35

| | | | | |
|---|---|---|---|---|
| 179:19 | Q. And, in fact, the words that you and your | **Re: [179:19 to 181:15]** | **Re: [179:19 to 181:15]** | **Re: [179:19 to 180:10]** | OVERRULED |
| 179:20 | group chose to use was that the green end provided | **Pltf Obj** 402, 403, leading, | OVERRULED except with | **Pltf Obj** 702 lay opinion on | |
| 179:21 | very good attenuation and is readily distinguished | hearsay, compound, vague, | respect to the phrase | efficacy; 403 | |
| 179:22 | from the Combat Arms Earplug yellow intended for | Touhy, misstates, 702, MIL G1, | "independent, unbiased" at | | |
| 179:23 | impulse noise, correct? | MIL G2, MIL G7 | [181:14-181:15], which must be | **Re: [180:11 to 180:16]** | OVERRULED |
| 179:24 | A. Yes, sir.  And I write that there -- and to | | removed | **Pltf Obj** 702, lay opinion on | |
| 179:25 | go back, again, you know, very good attenuation -- | | | efficacy, 802 | |
| 180:01 | good attenuation, as I've come, you know, you know, | | | | |
| 180:02 | to, you know, kind of expand my thoughts, you know, | | | **Re: [180:17 to 181:12]** | OVERRULED |
| 180:03 | good attenuation is the attenuation that you need. | | | **Pltf Obj** 702, lay opinion on | |
| 180:04 | And so, you know, the words "very good," you | | | efficacy, 802, Baker MIL 16, | |
| 180:05 | know, could be kind of relative, but, I mean, adequate | | | leading | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 180:06 | attenuation, adequate attenuation for the -- for what | | | | | |
| 180:07 | you would expect from that earplug, you know, I think | | | | | |
| 180:08 | it's maybe a better word, but, you know, again, | | | | | |
| 180:09 | it's -- as I kind of mature through this stuff, very | | | | | |
| 180:10 | good is what you need. | | | | | |
| 180:11 | Q. And then you say -- let me back up again. | | | | | |
| 180:12 | So whether you say that it's very good attenuation and | | | | | |
| 180:13 | whether you say it's adequate, you certainly, you and | | | | | |
| 180:14 | your group, certainly commented that the plug was | | | | | |
| 180:15 | providing attenuation at a level you would expect. | | | | | |
| 180:16 | A. Yes, sir. | | | | | |
| 180:17 | Q. And then you comment on the difference | | | | | |
| 180:18 | between the higher attenuation on the green end and | | | | | |
| 180:19 | the lower attenuation on the yellow end, right? | | | | | |
| 180:20 | A. Yes, sir. | | | | | |
| 180:21 | Q. And what you say is that "this allows for | | | | | |
| 180:22 | the desirable difference in performance | | | | | |
| 180:23 | characteristics provided by this Combat Arms earplug, | | | | | |
| 180:24 | in that the green side provides continuous noise | | | | | |
| 180:25 | protection.  While in a tactical situation the user | | | | | |
| 181:01 | inserts the yellow side and is better able to maintain | | | | | |
| 181:02 | situational awareness but still realize protection | | | | | |
| 181:03 | from impulse noise," right? | | | | | |
| 181:04 | A. Yes, sir. | | | | | |
| 181:05 | Q. So just so I'll understand this, you're | | | | | |
| 181:06 | saying like you had more protection on the green end, | | | | | |
| 181:07 | less protection on the yellow end, and that's sort of | | | | | |
| 181:08 | indicative of how the plug is supposed to work.  The | | | | | |
| 181:09 | green end protects you from continuous noise, the | | | | | |
| 181:10 | yellow end lets you hear ambient sounds better, but | | | | | |
| 181:11 | still protects from impulse noises, correct? | | | | | |
| 181:12 | A. Yes, sir. | | | | | |
| 181:13 | Q. And those were the conclusions that you and | | | | | |
| 181:14 | your group reached after performing this independent, | | | | | |
| 181:15 | unbiased testing, correct? | | | | | |

| 181:17 - 182:16 Hobbs, Brian (2020-07-16) | 2:44 | | | | |
|---|---|---|---|---|---|
| 181:17 | A. Yes, sir.  I'm sorry.  Yes, sir. | Re: [181:17 to 182:16] | Re: [181:17 to 182:16] | Re: [181:18 to 182:16] | **OVERRULED** |
| 181:18 | Q. So now let's go to, if we could the next | **Pltf Obj** 402, 403, leading, | OVERRULED | **Pltf Obj** 611 leading | |
| 181:19 | section, which is the "Airblast Overpressure | hearsay, compound, vague, | | | |
| 181:20 | Measurements for Attenuation," section 4.0. | Touhy, misstates, 702, MIL G1, | | Re: [182:13 to 182:16] | **OVERRULED** |
| 181:21 | Just so I sort of have an understanding of | MIL G2, MIL G7 | | **Pltf Obj** Baker MIL 16 | |
| 181:22 | this, when we talk about airblast overpressure, we're | | | | |
| 181:23 | talking about an explosion, correct? | | | | |
| 181:24 | A. Yes, sir. | | | | |
| 181:25 | Q. You weren't trying in the testing to create | | | | |
| 182:01 | like this massive amount of decibel levels to imitate | | | | |
| 182:02 | what an explosion or an IED or something of that | | | | |
| 182:03 | nature would cause. | | | | |

| | | | | |
|---|---|---|---|---|
| 182:04 | A. Yes, sir. | | | |
| 182:05 | Q. You would have attempted to generate | | | |
| 182:06 | something at 165 decibels and something at 195 | | | |
| 182:07 | decibels, correct? | | | |
| 182:08 | A. Yes, sir. | | | |
| 182:09 | Q. And then you would have tested on these | | | |
| 182:10 | three manikins pressure without a plug and pressure | | | |
| 182:11 | with a plug, right? | | | |
| 182:12 | A. Yes, sir. | | | |
| 182:13 | Q. And the idea was to see what these various | | | |
| 182:14 | devices -- what kind of protection they could give in | | | |
| 182:15 | that unusual high-decibel situation, right? | | | |
| 182:16 | A. Yes, sir. | | | |

**182:24 - 183:08   Hobbs, Brian (2020-07-16)   1:30**

| | | | | |
|---|---|---|---|---|
| 182:24 | So are there situations where the military | **Re: [182:24 to 183:08]** | **Re: [182:24 to 183:08]** | **Re: [183:05 to 183:08]** | **OVERRULED** |
| 182:25 | requires what's called dual protection? | **Pltf Obj** Incomplete | OVERRULED | **Pltf Obj** MIL 2, 602, 802, | |
| 183:01 | A. Yes, sir. | Designation | | leading | |
| 183:02 | Q. And what is dual protection? | | | | |
| 183:03 | A. Usually a earplug and then a earmuff over | | | | |
| 183:04 | that plug. | | | | |
| 183:05 | Q. And if you have a 195-decibel explosion, | | | | |
| 183:06 | would you -- would the military requirements say you | | | | |
| 183:07 | should have dual protection for that type of noise | | | | |
| 183:08 | level? | | | | |

**183:23 - 184:05   Hobbs, Brian (2020-07-16)   0:21**

| | | | | |
|---|---|---|---|---|
| 183:23 | Q. Right.  And that was the point I was trying | **Re: [183:23 to 184:05]** | **Re: [183:23 to 184:05]** | **Re: [183:23 to 184:05]** | **SUSTAINED.  Form objection** |
| 183:24 | to make and not doing a very good job of it, is that | **Pltf Obj** Compound, Colloquy, | OVERRULED | **Pltf Obj** 611 leading; Baker | **made at depo.** |
| 183:25 | you were just seeing how much attenuation these | Vague, Leading | | MIL 16 | |
| 184:01 | devices might be able to provide in the unusual | | | | |
| 184:02 | setting of 195 decibels.  You weren't trying to see if | | | | |
| 184:03 | these plugs would be appropriate if you knew you were | | | | |
| 184:04 | going to be exposed to that kind of decibel level | | | | |
| 184:05 | noise, correct? | | | | |

**184:07 - 184:13   Hobbs, Brian (2020-07-16)   0:23**

| | | | | |
|---|---|---|---|---|
| 184:07 | A. Yes.  Yes.  Yes, sir. | **Re: [184:07 to 184:13]** | **Re: [184:07 to 184:13]** | | |
| 184:08 | Q. So just -- so we understand what you did, | **Pltf Obj** Compound, Colloquy, | OVERRULED | | |
| 184:09 | you had these three manikins -- and, if we turn over | Vague, Leading | | | |
| 184:10 | to the next page, Will -- we can see the photograph | | | | |
| 184:11 | that we looked at earlier.  These would have been the | | | | |
| 184:12 | three manikins, correct? | | | | |
| 184:13 | A. Yes, sir. | | | | |

**184:18 - 186:11   Hobbs, Brian (2020-07-16)   2:19**

| | | | | |
|---|---|---|---|---|
| 184:18 | Q. Yeah.  So there were some questions earlier | **Re: [184:18 to 186:11]** | **Re: [184:18 to 186:11]** | **Re: [185:06 to 186:11]** | **OVERRULED** |
| 184:19 | about testing with other devices for both the REAT | **Pltf Obj** 403, 602, 702, | OVERRULED | **Pltf Obj** 611 leading | |
| 184:20 | test and this blast test.  When you tested the Combat | leading, hearsay, compound, | | | |
| 184:21 | Arms plug, it was only the Combat Arms earplug.  You | MIL G1, MIL G2, MIL G7 | | **Re: [186:08 to 186:11]** | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 184:22 | did not have it combined with something else. | | **Pltf Obj** misstates | |
| 184:23 | A. Not -- so you're saying was there a headset | | | |
| 184:24 | over the top of it? | | **Re: [186:08 to 186:11]** | OVERRULED |
| 184:25 | Q. Right. | | **Pltf Obj** 602; lay opinion on | |
| 185:01 | A. No, not for this particular test.  Did we | | efficacy | |
| 185:02 | run some of that just on the side, or did we -- did we | | | |
| 185:03 | try that maybe?  I don't recall that.  But, you know, | | | |
| 185:04 | for the purposes of this report, this stuff was run by | | | |
| 185:05 | itself. | | | |
| 185:06 | Q. I just mean, when I look at these results, | | | |
| 185:07 | that's the attenuation provided by the dual-ended plug | | | |
| 185:08 | alone. | | | |
| 185:09 | A. The dual-ended plug, yes. | | | |
| 185:10 | Q. Okay.  And then if we go to the next page, | | | |
| 185:11 | Will, this is showing the actual demonstration of the | | | |
| 185:12 | blast that's creating the pressure that's being | | | |
| 185:13 | tested, correct? | | | |
| 185:14 | A. Yes, sir. | | | |
| 185:15 | Q. And if we look over at 4.2, the Results | | | |
| 185:16 | section, you have 100 blasts with 13 devices | | | |
| 185:17 | generating pressures at 165 dB and 195 dB, and then | | | |
| 185:18 | you're measuring the protection provided by each | | | |
| 185:19 | device, right? | | | |
| 185:20 | A. Yes, sir. | | | |
| 185:21 | Q. And then on the next page you actually have | | | |
| 185:22 | a table that shows the protection that these devices | | | |
| 185:23 | are rendering in this overblast test that you | | | |
| 185:24 | conducted, correct? | | | |
| 185:25 | A. Yes, sir. | | | |
| 186:01 | Q. And, again, you have them broken out the | | | |
| 186:02 | same way.  This in-the-ear, the earmuffs that are both | | | |
| 186:03 | electronic, and then you have these passive devices | | | |
| 186:04 | that you don't turn off in a different category, but | | | |
| 186:05 | all of them are measured and then compared here, | | | |
| 186:06 | correct? | | | |
| 186:07 | A. Yes, sir. | | | |
| 186:08 | Q. And like if you look, for example, at the | | | |
| 186:09 | 195 dB for the Combat Arms green end, it attenuates at | | | |
| 186:10 | 36.3, correct? | | | |
| 186:11 | A. Yes, insertion loss, yes. | | | |

| | | | | |
|---|---|---|---|---|
| 186:16 - 187:01 | Hobbs, Brian (2020-07-16) | 1:31 | | |
| 186:16 | Q. So let me ask it again.  Starting with, I'm | **Re: [186:16 to 187:01]** | **Re: [186:16 to 187:01]** | **Re: [186:16 to 187:01]** | OVERRULED |
| 186:17 | going to say the earmuffs that go over your ear | **Pltf Obj** 402, 403, 702, | OVERRULED | **Pltf Obj** 611 leading | |
| 186:18 | because that's what I understand.  If we look at the | leading, hearsay, MIL G7 | | | |
| 186:19 | earmuffs over-the-ear electronic devices, the green | | | **Re: [186:16 to 187:14]** | OVERRULED |
| 186:20 | end of the Combat Arms plug did better than all of | | | **Pltf Obj** 402, 403 | |
| 186:21 | those. | | | | |
| 186:22 | A. Yes, sir. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 186:23 | Q. Right?  And if we look at the in-the-ear | | | | |
| 186:24 | devices, those scores are, at least as to two of them, | | | | |
| 186:25 | pretty close, right? | | | | |
| 187:01 | A. Yes, sir. | | | | |
| **187:03 - 187:05** | **Hobbs, Brian (2020-07-16)** | 0:12 | | | |
| 187:03 | Q. Fair to say that the green end of this plug | | Re: [187:03 to 187:05] | Re: [187:03 to 187:05] | Re: [186:16 to 187:14] | Duplicate |
| 187:04 | in this overblast test compares pretty favorably to | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj 402, 403 | |
| 187:05 | even the in-the-ear electronic devices, right? | | leading, vague, MIL G7 | | | |
| | | | | | Re: [187:03 to 187:05] | SUSTAINED.  Form objection |
| | | | | | Pltf Obj 611 leading; lay | made at depo. |
| | | | | | opinion on efficacy | |
| **187:08 - 187:14** | **Hobbs, Brian (2020-07-16)** | 0:22 | | | |
| 187:08 | A. Yeah, I mean, it compares to them, I mean, | | Re: [187:08 to 187:14] | Re: [187:08 to 187:14] | Re: [186:16 to 187:14] | Duplicate |
| 187:09 | if you're just looking at the numbers, I mean, it | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj 402, 403 | |
| 187:10 | would, you know, it would be below the in-the-ear, you | | | | | |
| | | | leading, vague, hearsay, MIL | | | |
| 187:11 | know, active headsets. | | G7 | | Re: [187:08 to 187:14] | SUSTAINED |
| 187:12 | Q. For example, if we look at the first one, | | | | Pltf Obj 402, 403 | |
| 187:13 | it's below by less than 2 decibels, right? | | | | | |
| 187:14 | A. Yes, sir. | | | | | |
| **187:23 - 188:03** | **Hobbs, Brian (2020-07-16)** | 0:14 | | | |
| 187:23 | Q. In any event, we have a passive, not a | | Re: [187:23 to 188:03] | Re: [187:23 to 188:03] | Re: [187:23 to 188:03] | SUSTAINED |
| 187:24 | electronic device, completely performing better than | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj 611 leading; lay | |
| 187:25 | the earmuffs, and at least approaching within some | | leading, vague, hearsay, MIL | | opinion; 402, 403 | |
| 188:01 | number of decibels of the in-the-ear electronic | | G7 | | | |
| 188:02 | devices, right? | | | | | |
| 188:03 | A. Yes, sir. | | | | | |
| **190:08 - 191:08** | **Hobbs, Brian (2020-07-16)** | 1:05 | | | |
| 190:08 | If you're looking at the green end, the green | | Re: [190:08 to 191:08] | Re: [190:08 to 191:08] | Re: [190:08 to 191:08] | SUSTAINED |
| 190:09 | end of a plug at 195 decibels performed better than | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj 611 leading; 402, | |
| 190:10 | all of the earmuff electronic devices that you tested; | | leading, vague, hearsay, MIL | | 403; lay opinion on CAEv2 | |
| 190:11 | is that correct? | | G7 | | | |
| 190:12 | A. Yes, sir. | | | | | |
| 190:13 | Q. And the green end of the plug at 195 had an | | | | | |
| 190:14 | attenuation of 36.3; is that correct? | | | | | |
| 190:15 | A. Yes, sir. | | | | | |
| 190:16 | Q. And if we look at, for example, the | | | | | |
| 190:17 | in-the-ear, the first one you tested, it had an | | | | | |
| 190:18 | attenuation of 37.5, correct? | | | | | |
| 190:19 | A. Yes. | | | | | |
| 190:20 | Q. And that, again, is an electronic device | | | | | |
| 190:21 | that you turn on and off, not a passive device like | | | | | |
| 190:22 | the dual-ended one, correct? | | | | | |
| 190:23 | A. That's right. | | | | | |
| 190:24 | Q. And then if we look at the green end at 165 | | | | | |
| 190:25 | decibels, the green end, again, beat all the earmuff | | | | | |
| 191:01 | products that you tested, right? | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 191:02 | A. Yes, sir. | | | | |
| 191:03 | Q. Even though they were all electronic, | | | | |
| 191:04 | right? | | | | |
| 191:05 | A. Yes, sir. | | | | |
| 191:06 | Q. And actually did better than one of the | | | | |
| 191:07 | in-the-ear electronic devices that you tested, | | | | |
| 191:08 | correct? | | | | |
| **191:10 - 191:18** Hobbs, Brian (2020-07-16) | | 0:24 | | | |
| 191:10 | A. Yes, sir. | | Re: [191:10 to 191:18] | Re: [191:10 to 191:18] | Re: [191:10 to 191:18] | SUSTAINED |
| 191:11 | Q. And then the yellow, if we go to the | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj Leading, lay opinion, | |
| 191:12 | yellow, at 195 it provided protection of 32.4 | | leading, vague, hearsay, MIL | | 402, 403 | |
| 191:13 | decibels, correct? | | G7 | | | |
| 191:14 | A. Yes, sir. | | | | | |
| 191:15 | Q. And the yellow end of the dual-ended plug | | | | | |
| 191:16 | did better than all of the earmuff electronic devices | | | | | |
| 191:17 | that you tested, correct? | | | | | |
| 191:18 | A. Yes, sir. | | | | | |
| **191:21 - 192:05** Hobbs, Brian (2020-07-16) | | 0:24 | | | |
| 191:21 | Q. If we go to the 165 column and look at the | | Re: [191:21 to 192:05] | Re: [191:21 to 192:05] | Re: [191:21 to 191:24] | SUSTAINED |
| 191:22 | yellow end of the plug, it, again, attenuated at 23.4 | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj 611 leading | |
| 191:23 | decibels, correct? | | leading, vague, hearsay, MIL | | | |
| 191:24 | A. Yes, sir. | | G7 | | Re: [191:25 to 192:05] | SUSTAINED |
| 191:25 | Q. And beat some but not all of the earmuffs, | | | | Pltf Obj Leading 611, 402 | |
| 192:01 | correct? | | | | | |
| 192:02 | A. Yes, sir. | | | | | |
| 192:03 | Q. And the dual-ended plug had these | | | | | |
| 192:04 | performance characteristics even though it's less | | | | | |
| 192:05 | expensive and not electronic, correct? | | | | | |
| **192:07 - 192:07** Hobbs, Brian (2020-07-16) | | 0:01 | | | |
| 192:07 | A. Yes, sir. | | Re: [192:07 to 192:07] | Re: [192:07 to 192:07] | Re: [192:07 to 192:07] | SUSTAINED |
| | | | Pltf Obj 402, 403, 702, | SUSTAINED | Pltf Obj Leading 611, 402, 403 | |
| | | | leading, vague, hearsay, MIL | | | |
| | | | G7 | | | |
| **193:14 - 193:21** Hobbs, Brian (2020-07-16) | | 0:29 | | | |
| 193:14 | Q. Rephrase it.  Is it fair to say that, at | | Re: [193:14 to 193:21] | Re: [193:14 to 193:21] | Re: [193:14 to 193:21] | OVERRULED |
| 193:15 | least up to 195 decibels, your testing shows that it | | Pltf Obj 402, 403, 702, | OVERRULED | Pltf Obj 611 leading; 402; | |
| 193:16 | is providing insertion loss which would amount to | | leading, vague, hearsay, MIL | | Baker MIL 16 | |
| 193:17 | reducing the pressure in the manikin? | | G7 | | | |
| 193:18 | A. Yes, sir. | | | | | |
| 193:19 | Q. So at 195 it is reducing the pressure by | | | | | |
| 193:20 | the numbers that is reflected in this chart. | | | | | |
| 193:21 | A. Yes, sir. | | | | | |
| **194:03 - 196:19** Hobbs, Brian (2020-07-16) | | 5:38 | | | |
| 194:03 | Q. All right.  So if we'll turn now to section | | Re: [194:03 to 196:19] | Re: [194:03 to 196:19] | Re: [195:10 to 195:17] | OVERRULED |
| 194:04 | 6.0.  And I just want to make sure I understand.  What | | Pltf Obj 402, 403, 702, vague, | OVERRULED | Pltf Obj 611 leading | |
| 194:05 | did you do in this particular testing methodology? | | hearsay, MIL G7, Strike | | | |
| 194:06 | A. So, as I remember, there's speech and noise | | Nonresponsive | | Re: [195:18 to 196:19] | OVERRULED |
| 194:07 | testing that -- that clinicians can use.  You know, | | | | Pltf Obj Lay opinion on | |

| | | |
|---|---|---|
| 194:08 | basically, it changes the speech or the | |
| 194:09 | signal-to-noise ratio over a list of words. | |
| 194:10 | And so what we're looking at here is the | |
| 194:11 | first -- the first intelligibility, I believe, in the | |
| 194:12 | previous section was just the ability to communicate | |
| 194:13 | over radio, whereas this, this test was, you know, the | |
| 194:14 | idea was that we would see how well you could | |
| 194:15 | communicate through the talk-through mics. | |
| 194:16 | So instead of over a radio, you know, this | |
| 194:17 | would maybe be somebody standing beside you, you know. | |
| 194:18 | Your ambient noise, you know, for the electronic | |
| 194:19 | active headsets, you know, were -- would have been on, | |
| 194:20 | you know, and you can -- you can hear, you know, how | |
| 194:21 | well can you hear the person talking next to you.  So | |
| 194:22 | that's kind of -- just what we're trying to do. | |
| 194:23 | And the way that we did that was used this | |
| 194:24 | speech and noise test, you know, I believe on CD, and | |
| 194:25 | we can play it through a speaker and in one of those | |
| 195:01 | controlled environments.  I believe we used the Myers | |
| 195:02 | facility for that.  And, you know, the subject would | |
| 195:03 | sit in front of a loud speaker and, basically, you | |
| 195:04 | know, accomplish this test. | |
| 195:05 | And the score, you know, the lower the score on | |
| 195:06 | the QuickSIN the better, and that's essentially -- the | |
| 195:07 | idea was to evaluate the talk-through capability of | |
| 195:08 | that -- of the tactical headset as opposed to the | |
| 195:09 | radio communication. | |
| 195:10 | Q. So this was not testing just the dual-ended | |
| 195:11 | plug.  This was the dual-ended plug combined with | |
| 195:12 | something else and then do the testing. | |
| 195:13 | A. Yes. | |
| 195:14 | Q. And it was not a test really designed to | |
| 195:15 | specifically look at protection or attenuation that | |
| 195:16 | was being provided by an individual product. | |
| 195:17 | A. That's correct. | |
| 195:18 | Q. Now if you'll turn over to page 65, the | |
| 195:19 | Discussion section under 6.3, the second paragraph | |
| 195:20 | about halfway down, there's a sentence that begins, | |
| 195:21 | "When using the CAEP green end it is not a surprise | |
| 195:22 | that performance is slightly worse and may be a | |
| 195:23 | positive indication of passive attenuation."  Do you | |
| 195:24 | see that? | |
| 195:25 | A. I do. | |
| 196:01 | Q. Can you tell the jury what that means? | |
| 196:02 | A. So the CAEP -- so, again, this is in | |
| 196:03 | conjunction with the bone conduction tactical headset. | |

efficacy

| | | | | |
|---|---|---|---|---|
| 196:04 | And so the ear is open when it's in combination with | | | |
| 196:05 | the Sidewinder.  And, you know, when you're plugging | | | |
| 196:06 | your ear up, when you're putting your ear protector | | | |
| 196:07 | in, you know, there's -- there's going to be, you | | | |
| 196:08 | know, not only, you know, the noise you're trying to | | | |
| 196:09 | avoid is reduced, but the noise to hear speech is also | | | |
| 196:10 | reduced.  And so that's what that statement means. | | | |
| 196:11 | Basically, you know, we're using, you know, the | | | |
| 196:12 | Sidewinder tactical headset, but, you know, it's a | | | |
| 196:13 | passive plug in the ear, and, you know, it's basically | | | |
| 196:14 | just attenuating the sound.  And that's -- that's, you | | | |
| 196:15 | know, it's a positive indication of the passive | | | |
| 196:16 | attenuation, but, again, the performance, you know, on | | | |
| 196:17 | this test, you know, as anticipated probably did worse | | | |
| 196:18 | than the other tactical headsets for -- on this | | | |
| 196:19 | QuickSIN test. | | | |

| 196:22 - 197:05 | Hobbs, Brian (2020-07-16) | 0:24 | | |
|---|---|---|---|---|
| 196:22 | Q. And just to sort of follow up on that, so | Re: [196:22 to 197:05] | Re: [196:22 to 197:05] | Re: [196:22 to 197:05] | OVERRULED |
| 196:23 | the idea is that the test is designed to see how well | Pltf Obj 403, 702, MIL G7 | OVERRULED | Pltf Obj 403, 702 | |
| 196:24 | you can hear something, and when you combine the green | | | | |
| 196:25 | end of the dual-ended plug with this other device, it | | | | |
| 197:01 | did slightly worse, which was an indication to you | | | | |
| 197:02 | that it was working because it was attenuating sound, | | | | |
| 197:03 | correct? | | | | |
| 197:04 | A. Attenuated the speech that you're trying to | | | | |
| 197:05 | hear. | | | | |

| 197:07 - 202:04 | Hobbs, Brian (2020-07-16) | 6:18 | | |
|---|---|---|---|---|
| 197:07 | Q. And then if you look a little further down, | Re: [197:07 to 202:04] | Re: [197:07 to 202:04] | Re: [197:07 to 197:23] | OVERRULED |
| 197:08 | it says, "the fact that there is some performance | Pltf Obj 402, 403, 702, vague, | OVERRULED | Pltf Obj 602 | |
| 197:09 | differences between the Combat Arms Earplug green and | hearsay, MIL G7 | | | |
| 197:10 | yellow ends is an indication of the functionality of | | | Re: [197:07 to 197:23] | |
| 197:11 | the earplug."  Tell me what that means. | | | Pltf Obj Lay opinion on | |
| 197:12 | A. Well, again, just that, you know, the green | | | efficacy; 702, 403 | |
| 197:13 | is continuous noise -- you know, kind of blocks out | | | | |
| 197:14 | everything.  The yellow ends attenuates and lets the | | | Re: [199:20 to 200:03] | OVERRULED |
| 197:15 | ambient noise in, and, you know, reduce the impulse | | | Pltf Obj 602 | |
| 197:16 | noise -- noise exposure. | | | | |
| 197:17 | And, you know, you know, by the subject, you | | | Re: [199:20 to 200:03] | |
| 197:18 | know, the subject is doing better with the yellow end | | | Pltf Obj lay opinion, 702, | |
| 197:19 | inserted versus the green end inserted, you know, | | | 402, 403 | |
| 197:20 | again, it could be an indication that the yellow is | | | | |
| 197:21 | letting your ambient environment through and not | | | Re: [200:04 to 202:04] | OVERRULED |
| 197:22 | attenuating it as much as the green end or the | | | Pltf Obj 602; 611 leading | |
| 197:23 | continuous noise. | | | | |
| 197:24 | Q. Thank you.  All right.  So now if we move | | | Re: [200:04 to 202:04] | |

| | | |
|---|---|---|
| 197:25 | to section 7 of the report, Localization Measurements, | **Pltf Obj** 402, 403, 702 lay |
| 198:01 | this is something we talked about earlier with | opinion on efficacy |
| 198:02 | plaintiff's counsel; is that right? | |
| 198:03 | A. Yes, sir. | |
| 198:04 | Q. And just so I understand it -- | |
| 198:05 | Will, if you'll go to page 67 and just show the | |
| 198:06 | sphere with the person standing in it. | |
| 198:07 | So if I understand this, the idea is that a | |
| 198:08 | person is standing in this sphere and sounds are | |
| 198:09 | coming at them from all directions, right? | |
| 198:10 | A. Not all at one time. | |
| 198:11 | Q. Fair point. | |
| 198:12 | A. Yeah. | |
| 198:13 | Q. A single sound would come from one | |
| 198:14 | direction, and the test subject would then need to | |
| 198:15 | figure out and identify where that sound came from, | |
| 198:16 | correct? | |
| 198:17 | A. Yes, sir. | |
| 198:18 | Q. I think you said they had a wand in their | |
| 198:19 | hand and they would literally point in the direction | |
| 198:20 | they thought the sound came from, right? | |
| 198:21 | A. Yes, sir. | |
| 198:22 | Q. And then you would then go to another | |
| 198:23 | location, sound would come, and the test subject would | |
| | | |
| 198:24 | point to where that next sound came from, and you | |
| 198:25 | would do that over a series of different kinds of | |
| 199:01 | sounds and from different directions, right? | |
| 199:02 | A. Yes, sir. | |
| 199:03 | Q. And then you would measure how many times | |
| 199:04 | the test subject got it right and how many times the | |
| 199:05 | test subject got it wrong, right? | |
| 199:06 | A. It wasn't really right and wrong.  It was | |
| 199:07 | if they were right, it was more the error, the angular | |
| 199:08 | error.  So, I mean, if they got it right, there was | |
| 199:09 | zero degrees of angular error.  If they got it wrong, | |
| 199:10 | it was to what degree the angular error. | |
| 199:11 | Q. Gotcha.  So it wasn't just the black and | |
| 199:12 | white, right or wrong.  It was how much did you get it | |
| 199:13 | right, or, if you missed it, how far off were you. | |
| 199:14 | A. Yes, sir. | |
| 199:15 | Q. Okay.  And then you, as I understand it, | |
| 199:16 | you would have maintained and kept track of the | |
| 199:17 | ultimate results of all these devices you were | |
| 199:18 | testing, right? | |
| 199:19 | A. Yes, sir. | |
| 199:20 | Q. And some of these devices, were they | |
| 199:21 | electronic devices that actually amplified the sound? | |
| 199:22 | A. They were pretty much at least linear gain, | |
| 199:23 | you know, like -- so, in other words, you know, | |

199:24    whatever was going into the mic came out into the ear

199:25    until a certain point when they would compress, and
200:01    then -- but whether or not some of them amplified -- I
200:02    guess it would probably just depend on the setting,
200:03    the volume setting and all that.
200:04    Q. But they had electronic aid for the test
200:05    subject or the listener.
200:06    A. Yes, sir.
200:07    Q. Except for the Combat Arms earplug, which
200:08    was passive and had no electronic enhancement at all,

200:09    correct?
200:10    A. That's correct.
200:11    Q. And then you created various charts that
200:12    showed the performance of these different devices,
200:13    correct?
200:14    A. Yes, sir.
200:15    Q. And so you were shown some of these, but
200:16    I'd like to revisit those, if we could.
200:17    Will, if you'll go to page 68.
200:18    And this chart that we're looking at now is the
200:19    overall error, correct?
200:20    A. Yes, sir.
200:21    Q. In other words, you were looking at
200:22    different things left to right, did you miss it front
200:23    to back, what are the angles.  This is a combination
200:24    of all that, correct?
200:25    A. I believe so, yes, sir.
201:01    Q. All right.  And the first thing you look at
201:02    is the open end or the open ear, and that's just the
201:03    test subject is tested and they don't have anything in
201:04    their ear, right?
201:05    A. Yes, sir.
201:06    Q. And even with nothing in the ear, if you
201:07    got a burst -- and what is a burst sound?
201:08    A. A burst, I think, in the methods section
201:09    was 250 milliseconds.
201:10    Q. Okay.  And then the second was continuous,
201:11    and obviously that's a longer version of the sound.
201:12    A. Yeah, it would, I believe, stay on until
201:13    the subject responded -- until the subject actually,
201:14    you know, the subject take their time to find the --
201:15    find the sound.
201:16    Q. And so even in the open ear there was some
201:17    error by the test subject.
201:18    A. Yes, sir.
201:19    Q. And then if we look at the yellow plug, the
201:20    yellow end of the Combat Arms plug, that's the one
201:21    that's got the hole in it, that's got the filter or
201:22    whatever you want to call it that allows some ambient

| | | | | |
|---|---|---|---|---|
| 201:23 | sound in, right? | | | |
| 201:24 | A. Yes, sir. | | | |
| 201:25 | Q. And plaintiff's counsel had you compare it | | | |
| 202:01 | to the open ear indicating that it is somewhat worse | | | |
| 202:02 | and there's more error if you compare the yellow end | | | |
| 202:03 | to just the plain open end, right? | | | |
| 202:04 | A. Yes, sir. | | | |

**202:15 - 203:03   Hobbs, Brian (2020-07-16)   1:46**

| | Re: [202:15 to 203:03] | Re: [202:15 to 203:03] | Re: [202:15 to 203:03] | OVERRULED |
|---|---|---|---|---|
| 202:15  Q. Well, let's do that.  So if we compare the | Pltf Obj 402, 403, 702, vague, | OVERRULED | Pltf Obj 702 lay opinion on | |
| 202:16  yellow, let's say -- let's start with the CEPS. | hearsay, MIL G7 | | efficacy; Baker MIL 16; 402, | |
| 202:17  That's the next one after the open ear.  Is it fair to | | | 403 | |
| 202:18  say that in both continuous noise and burst that the | | | | |
| 202:19  yellow end of the plug performed better? | | | | |
| 202:20  A. Yes, sir. | | | | |
| 202:21  Q. To save time, as we walk through the next | | | | |
| 202:22  one, the Nacre device, the yellow end of the plug | | | | |
| 202:23  performed better? | | | | |
| 202:24  A. Yes, sir. | | | | |
| 202:25  Q. And for every single device that you tested | | | | |
| 203:01  at the Air Force Research Lab, the yellow end of a | | | | |
| 203:02  Combat Arms earplug performed better, correct? | | | | |
| 203:03  A. Yes, sir. | | | | |

**203:05 - 203:08   Hobbs, Brian (2020-07-16)   0:12**

| | Re: [203:05 to 203:08] | Re: [203:05 to 203:08] | Re: [203:05 to 203:08] | SUSTAINED.  From objection |
|---|---|---|---|---|
| 203:05  Q. Not a single plug that you can turn on and | Pltf Obj 402, 403, 702, vague, | OVERRULED | Pltf Obj 611 leading | made at depo. |
| 203:06  turn off and is electronic and is more expensive, not | MIL G7 | | | |
| 203:07  a single one of them did as well as the yellow end of | | | Re: [203:05 to 203:08] | |
| 203:08  the plug, right? | | | Pltf Obj 402, lay opinion | |

**203:10 - 203:10   Hobbs, Brian (2020-07-16)   0:02**

| | Re: [203:10 to 203:10] | Re: [203:10 to 203:10] | Re: [203:10 to 203:10] | SUSTAINED.  Form objection |
|---|---|---|---|---|
| 203:10  A. Yes, sir. | Pltf Obj 402, 403, 702, vague, | OVERRULED | Pltf Obj 611 leading | made at depo. |
| | MIL G7 | | | |
| | | | Re: [203:10 to 203:10] | |
| | | | Pltf Obj 402, lay opinion | |

**203:23 - 204:08   Hobbs, Brian (2020-07-16)   1:32**

| | Re: [203:23 to 204:08] | Re: [203:23 to 204:08] | Re: [203:23 to 204:08] | OVERRULED |
|---|---|---|---|---|
| 203:23  Q. I'll reask it.  I'll reask it.  The green | Pltf Obj 402, 403, 602, 702, | OVERRULED | Pltf Obj 611 leading; 702 lay | |
| 203:24  end of the plug is a solid plug that is designed for | vague, MIL G7 | | opinion | |
| 203:25  continuous -- | | | | |
| 204:01  A. Yes, sir. | | | Re: [203:23 to 204:04] | OVERRULED |
| 204:02  Q. The yellow end was the open end that was | | | Pltf Obj 602; foundation; | |
| 204:03  designed for impulse noise, right? | | | Baker MIL 15 | |
| 204:04  A. Yes, sir. | | | | |
| 204:05  Q. As it relates to continuous noise on this | | | Re: [204:05 to 204:08] | OVERRULED |
| 204:06  chart, the green end did better than some and worse | | | Pltf Obj 402 | |
| 204:07  than some, correct? | | | | |
| 204:08  A. Yes, sir. | | | | |

| 204:25 - 205:11 Hobbs, Brian (2020-07-16) | 1:53 | | | |
|---|---|---|---|---|
| 204:25  Q. That's okay.  We can cover this quickly. | | Re: [204:25 to 205:11] | Re: [204:25 to 205:11] | Re: [205:01 to 205:11] | OVERRULED |
| 205:01  If you go to the next page, Will, page 69, if you look | | Pltf Obj 402, 403, 702, vague, hearsay, MIL G7 | OVERRULED | Pltf Obj 611 leading; 702 lay opinion; 402, 403 | |
| 205:02  at the top chart, and you look at the yellow end of | | | | | |
| 205:03  the Combat Arms plug, in this front-back localization | | | | | |
| 205:04  test, the yellow plug performs either as well as or | | | | | |
| 205:05  better than all the other devices?  One is close and I | | | | | |
| 205:06  just can't tell ... | | | | | |
| 205:07  A. Yes, sir. | | | | | |
| 205:08  Q. And then if we go to the next chart, which | | | | | |
| 205:09  is below that, which is the left to right error | | | | | |
| 205:10  degree, it's clear there that the yellow plug | | | | | |
| 205:11  outperforms all the other plugs, right? | | | | | |

| 205:13 - 205:25 Hobbs, Brian (2020-07-16) | 1:39 | | | |
|---|---|---|---|---|
| 205:13  A. Well, with the continuous -- it looks like | | Re: [205:13 to 205:25] | Re: [205:13 to 205:25] | Re: [205:13 to 205:25] | OVERRULED |
| 205:14  the burst also. | | Pltf Obj 402, 403, 702, vague, hearsay, MIL G7 | OVERRULED | Pltf Obj 611 leading; 702 lay opinion; 402, 403 | |
| 205:15  Q. Yeah, with both of them.  And with the | | | | | |
| 205:16  green plug, in this one it does better than some and | | | | | |
| 205:17  worse than some, right, on burst and continuous. | | | | | |
| 205:18  A. Yes, sir. | | | | | |
| 205:19  Q. And then if we go to the next page, it has | | | | | |
| 205:20  the last two charts on page 70.  If we look at the | | | | | |
| 205:21  first one, Fig. 55, again, if we look at the yellow | | | | | |
| 205:22  end of the Combat Arms plug, it performs better than | | | | | |
| 205:23  all the other devices, right, on both burst and | | | | | |
| 205:24  continuous? | | | | | |
| 205:25  A. Yes, sir. | | | | | |

| 206:02 - 206:12 Hobbs, Brian (2020-07-16) | 1:39 | | | |
|---|---|---|---|---|
| 206:02  Q. So if you can draw a yellow circle around | | Re: [206:02 to 206:12] | Re: [206:02 to 206:12] | Re: [206:02 to 206:12] | OVERRULED |
| 206:03  that, Will, maybe or highlight that CAEP-Y, those two, | | Pltf Obj 402, 403, 702, vague, hearsay, MIL G7 | OVERRULED | Pltf Obj 402, 403 | |
| 206:04  that blue and white bar. | | | | | |
| 206:05  (Marking) | | | | Re: [206:02 to 206:12] | |
| 206:06  Q. So if we look -- that's the yellow and the | | | | Pltf Obj leading | |
| 206:07  green of the Combat Arms plug, right? | | | | | |
| 206:08  A. Yes, sir. | | | | | |
| 206:09  Q. And we can see that the yellow on all | | | | | |
| 206:10  scores performs better than the other devices you | | | | | |
| 206:11  looked at, correct? | | | | | |
| 206:12  A. Yes, sir. | | | | | |

| 206:14 - 208:16 Hobbs, Brian (2020-07-16) | 3:31 | | | |
|---|---|---|---|---|
| 206:14  Q. And then if we look over on the next page, | | Re: [206:14 to 208:16] | Re: [206:14 to 208:16] | Re: [206:14 to 207:20] | OVERRULED |
| 206:15  you actually have a discussion of these tests, | | Pltf Obj 402, 403, 602, 702, vague, argumentative, hearsay, MIL G5, MIL G7 | OVERRULED | Pltf Obj 611 leading; 702 lay opinion; 402, 403 | |
| 206:16  correct? | | | | | |
| 206:17  A. Yes, sir. | | | | | |
| 206:18  Q. Section 7.3.  And if you look under section | | | | Re: [207:21 to 208:10] | OVERRULED |
| 206:19  7.3.1.1, do you see that section, sir? | | | | Pltf Obj 702 lay opinion, 602, foundation; completeness; Baker MIL 16 | |
| 206:20  A. Yes, sir. | | | | | |
| 206:21  Q. And if you look at the second paragraph, it | | | | | |

| | | | |
|---|---|---|---|
| 206:22 | begins "passive plug."  Do you see that? | | |
| 206:23 | A. Yes, sir. | **Re: [208:11 to 208:16]** | **OVERRULED** |
| 206:24 | Q. It says: | **Pltf Obj** 402; 403; | |
| 206:25 | "Passive plug performance showed | completeness; 602; 702 lay | |
| 207:01 | considerable differences between the | opinion; compound, vague, | |
| 207:02 | impulse and continuous noise options, | leading. | |
| 207:03 | especially in regards to the Combat | | |
| 207:04 | Arms earplug green (continuous noise) | | |
| 207:05 | and the Combat Arms earplug yellow | | |
| 207:06 | (impulse noise).  The Sennheiser | | |
| 207:07 | SLC-110 exhibited less | | |
| 207:08 | differentiation between closed and | | |
| 207:09 | open conditions, which may be related | | |
| 207:10 | to the minimal attenuation | | |
| 207:11 | differences noted between the two | | |
| 207:12 | settings.  In other words, the Combat | | |
| 207:13 | Arms Earplug seems to work as | | |
| 207:14 | advertised, in that there are | | |
| 207:15 | significant differences between the | | |
| 207:16 | continuous and impulse settings, | | |
| 207:17 | whereas the Sennheiser SLC-110 showed | | |
| 207:18 | minimal differences." | | |
| 207:19 | Did I read that correctly? | | |
| 207:20 | A. Yes, sir. | | |
| 207:21 | Q. And the report and your team state that the | | |
| 207:22 | Combat Arms earplug seems to work as advertised | | |
| 207:23 | because there are significant differences between | | |
| 207:24 | continuous and impulse settings.  Tell me what that | | |
| 207:25 | means. | | |
| 208:01 | A. Well, I'm not sure "advertised" is the | | |
| 208:02 | right word there, you know, looking back on it, but, | | |
| 208:03 | yeah, I mean, essentially Combat Arms earplug, I mean, | | |
| 208:04 | that's what the green is meant for the continuous | | |
| 208:05 | noise, the yellow is meant for the impulse noise, you | | |
| 208:06 | know.  It's two -- you're looking for two different, | | |
| 208:07 | you know, uses for that plug, and you're kind of, you | | |
| 208:08 | know, you know, throughout that testing, I mean, you | | |
| 208:09 | know, there were differences between the yellow side | | |
| 208:10 | and the green side. | | |
| 208:11 | Q. And whether it was looking back on it, they | | |
| 208:12 | were the right words to use back when you wrote the | | |
| 208:13 | report before you talked to lawyers and you were | | |
| 208:14 | giving depositions, the words that you used were to | | |
| 208:15 | that effect, right? | | |
| 208:16 | A. That's correct. | | |

| | | | |
|---|---|---|---|
| 208:18 - 208:22 | Hobbs, Brian (2020-07-16) | 0:18 | |
| 208:18 | Q. Then the last section I'm going to ask you | | |
| 208:19 | about on this report and then maybe we'll take a short | | |

| | | | | |
|---|---|---|---|---|
| 208:20 break is section 8, and this is the Electroacoustic | | | | |
| 208:21 Characterization section. | | | | |
| 208:22 A. Correct. | | | | |
| | | | | |
| 209:06 - 209:09 Hobbs, Brian (2020-07-16)   0:20 | | | | |
| 209:06 Q. Let me see if I can help you. So if you'll | | | | |
| 209:07 go to page 96 it talks about the Passive TH, 8.3.1.3. | | | | |
| 209:08 A. Yeah. It looks like it was just the | | | | |
| 209:09 earplug itself. | | | | |
| | | | | |
| 209:23 - 210:25 Hobbs, Brian (2020-07-16)   2:35 | Re: [209:23 to 210:25] | Re: [209:23 to 210:25] | Re: [209:23 to 210:21] | OVERRULED |
| 209:23 Under this section, did you and your team | Pltf Obj 402, 403, 702, vague, | OVERRULED | Pltf Obj 402, 403, 702, Baker | |
| 209:24 report that, "As expected, the results of the | hearsay, leading, MIL G7 | | MIL 16 | |
| 209:25 characterization of passive earplugs were limited in | | | | |
| 210:01 regards to both frequency and intensity. In fact, | | | | |
| 210:02 when the CAEP, Combat Arms Earplug-Green end was | | | | |
| 210:03 inserted, a response could not be recorded due to the | | | | |
| 210:04 limitations of the recording setup." | | | | |
| 210:05 Did I read that correctly? | | | | |
| 210:06 A. Yes, sir. | | | | |
| 210:07 Q. What does that mean? | | | | |
| 210:08 A. Well, let's see. So, you know, basically, | | | | |
| 210:09 we were playing a different spectrum of sound and then | | | | |
| | | | | |
| 210:10 recording it through KEMAR, through another manikin | | | | |
| 210:11 head, and -- and at whatever levels we were putting | | | | |
| 210:12 into there, there just wasn't, you know, the KEMAR has | | | | |
| | | | | |
| 210:13 that microphone, you know, in the manikin head, and, | | | | |
| 210:14 basically, you know, I mean, it's -- as far as I can | | | | |
| 210:15 tell, you know, there wasn't a response -- there | | | | |
| 210:16 wasn't a response recorded, you know, due to the | | | | |
| 210:17 attenuation of the earplug. | | | | |
| 210:18 Q. Right. And the next sentence says, "This | | | | |
| 210:19 indirectly supports the amount of attenuation provided | | | | |
| | | | | |
| 210:20 by this earplug," right? | | | | |
| 210:21 A. Yes, sir. | | | | |
| 210:22 Q. And the idea that this is trying to convey | | | | |
| 210:23 is that the attenuation from the green end of the plug | | | | |
| 210:24 was such that your recording equipment couldn't take a | | | | |
| | | | | |
| 210:25 measurement, right? | | | | |
| | | | | |
| 211:02 - 211:25 Hobbs, Brian (2020-07-16)   1:02 | Re: [211:02 to 211:25] | Re: [211:02 to 211:25] | Re: [211:05 to 211:25] | OVERRULED |
| 211:02 A. Yeah, it -- it could take a measurement, | Pltf Obj 402, 403, 602, 702, | OVERRULED | Pltf Obj bolstering | |
| 211:03 but the sound wasn't loud enough to -- to get | vague, hearsay, leading, MIL | | credibility; | |
| 211:04 recorded. | G7 | | | |
| 211:05 Q. And that was a positive indication that the | | | Re: [211:05 to 211:25] | OVERRULED |
| 211:06 plug was working, right? | | | Pltf Obj 611 leading; 702 lay | |
| 211:07 A. Yes, sir. Yes, sir. | | | | |

| | | | | |
|---|---|---|---|---|
| 211:08 | Q. So just to sort of summarize all this, and | | opinion; | |
| 211:09 | just so we're clear, this WHISPr Study that we've been | | | |
| 211:10 | talking about, you, in fact, did test the Combat Arms | | | |
| 211:11 | earplug dual-end, correct? | | | |
| 211:12 | A. Yes, sir. | | | |
| 211:13 | Q. You recorded your results, correct? | | | |
| 211:14 | A. Yes, sir. | | | |
| 211:15 | Q. You and your team were truthful in what you | | | |
| 211:16 | had to say about the results, correct? | | | |
| 211:17 | A. Yes, sir. | | | |
| 211:18 | Q. You considered them unbiased findings, | | | |
| 211:19 | correct? | | | |
| 211:20 | A. Yes, sir. | | | |
| 211:21 | Q. You knew that this was being prepared for | | | |
| 211:22 | the Marine Corps and expected others to review it, | | | |
| 211:23 | right? | | | |
| 211:24 | A. At least the Marine Corps.  Again, I wasn't | | | |
| 211:25 | sure who else would look at it or see it or review it. | | | |
| | | | | |
| 212:09 - 212:11 | Hobbs, Brian (2020-07-16) | 0:10 | | |
| 212:09 | Q. The report was -- your results were put | | Re: [212:09 to 212:11] | Re: [212:09 to 212:11] | Re: [212:09 to 212:18] | **SUSTAINED** |
| 212:10 | into a report and became a record of the United States | | Pltf Obj 403, 602, vague, | SUSTAINED | Pltf Obj 602; Baker MIL 16 | |
| 212:11 | military, correct? | | leading, MIL G5, MIL G7 | | | |
| | | | | |
| 212:13 - 212:22 | Hobbs, Brian (2020-07-16) | 0:26 | | |
| 212:13 | A. I believe that's the right word to use. | | Re: [212:13 to 212:22] | Re: [212:13 to 212:22] | Re: [212:09 to 212:18] | **SUSTAINED as to** |
| 212:14 | Again, I'm not, you know, I wrote it there or, you | | Pltf Obj 403, 602, 702, vague, | SUSTAINED as to | Pltf Obj 602; Baker MIL 16 | **[212:13-212:18] OVERRULED** |
| 212:15 | know, not wrote it, but wrote it in conjunction with | | leading, MIL G5, MIL G7 | [212:13-212:18] OVERRULED as | | **as to [212:19-212:22]** |
| 212:16 | the others, but, you know, whatever the right words | | | to [212:19-212:22] | | |
| 212:17 | are for the Air Force to document the report and | | | | **Re: [212:19 to 213:08]** | |
| 212:18 | format the report. | | | | Pltf Obj 702 lay opinion; 403; | |
| 212:19 | Q. And in your report you and your team | | | | Baker MIL 16; 611 leading | |
| 212:20 | describe the green end of the plug as providing very | | | | | |
| 212:21 | good attenuation.  That's how you worded it back at | | | | | |
| 212:22 | the time you wrote it, right? | | | | | |
| | | | | |
| 212:24 - 213:08 | Hobbs, Brian (2020-07-16) | 0:22 | | |
| 212:24 | A. Yes, sir.  Yes, sir. | | Re: [212:24 to 213:08] | Re: [212:24 to 213:08] | Re: [212:19 to 213:08] | **OVERRULED** |
| 212:25 | Q. And you -- and you described the yellow end | | Pltf Obj 403, 602, 702, vague, | OVERRULED | Pltf Obj 702 lay opinion; 403; | |
| 213:01 | of the plug and the plug itself as seeming to work as | | leading, argumentative, MIL | | Baker MIL 16; 611 leading | |
| 213:02 | advertised, correct? | | G5, MIL G7 | | | |
| 213:03 | A. Yes, sir. | | | | | |
| 213:04 | Q. All words that were chosen by you and your | | | | | |
| 213:05 | team before lawyers and others began interviewing you | | | | | |
| | | | | |
| 213:06 | and talking to you and preparing for depositions, | | | | | |
| 213:07 | right? | | | | | |
| 213:08 | A. Yes, sir. | | | | | |
| | | | | |
| 225:17 - 227:06 | Hobbs, Brian (2020-07-16) | 2:54 | | |
| 225:17 | Q. Okay.  Shift gears.  We talked a little bit | | Re: [225:17 to 227:06] | Re: [225:17 to 227:06] | Re: [225:17 to 226:13] | **OVERRULED** |

| Line | Testimony | Pltf Obj / Ruling | Ruling | Pltf Obj | |
|------|-----------|-------------------|--------|----------|--|
| 225:18 | about slippage and loosening of plugs.  Do you recall | **Pltf Obj** 403, 602, 702, foundation, vague, argumentative, MIL G5, MIL G7 | OVERRULED | **Pltf Obj** 611 leading | |
| 225:19 | the questions and answers from plaintiff's counsel on | | | | |
| 225:20 | that? | | | **Re: [226:24 to 227:06]** | OVERRULED |
| 225:21 | A. Yes. | | | **Pltf Obj** 611 leading | |
| 225:22 | Q. Okay.  Your REAT testing, you actually | | | | |
| 225:23 | would have had subjects place the dual-ended Combat | | | | |
| 225:24 | Arms earplug in their ear, correct? | | | **Re: [227:04 to 227:09]** | OVERRULED |
| 225:25 | A. Yes, after -- yes. | | | **Pltf Obj** 702; 602; 402, 403 | |
| 226:01 | Q. And then there would have been a series of | | | | |
| 226:02 | tests at different frequencies over time, correct? | | | | |
| 226:03 | A. Yes. | | | | |
| 226:04 | Q. And you know that they raised their hand, | | | | |
| 226:05 | did they push a button, did they speak.  What | | | | |
| 226:06 | activities did they engage in during the REAT testing | | | | |
| 226:07 | that would have been performed on an individual | | | | |
| 226:08 | subject? | | | | |
| 226:09 | A. Pushed a button. | | | | |
| 226:10 | Q. Okay.  And they would have been tested with | | | | |
| 226:11 | at different frequency levels? | | | | |
| 226:12 | A. Across different frequencies, yes, at | | | | |
| 226:13 | different intensity levels. | | | | |
| 226:14 | Q. And do you know how many tests were done at | | | | |
| 226:15 | each frequency? | | | | |
| 226:16 | A. No, but, you know, I would just defer to | | | | |
| 226:17 | the standard.  Whatever the standard called for, | | | | |
| 226:18 | that's what we tested to. | | | | |
| 226:19 | Q. Do you know how long an individual test | | | | |
| 226:20 | took to complete from beginning to end? | | | | |
| 226:21 | A. For the REAT test?  I do not know the exact | | | | |
| 226:22 | time.  I can give you a roundabout number, but I don't | | | | |
| 226:23 | know the exact time. | | | | |
| 226:24 | Q. In calculating the NRR number that's | | | | |
| 226:25 | contained in the WHISPr chart, would you -- would it | | | | |
| 227:01 | show you variability at the different frequencies? | | | | |
| 227:02 | A. There's standard deviations at each -- at | | | | |
| 227:03 | each frequency. | | | | |
| 227:04 | Q. And if you saw, for example, if you had a | | | | |
| 227:05 | plug that loosened and lost its seal, would you expect | | | | |
| 227:06 | to see variability in the test? | | | | |

**227:09 - 227:09  Hobbs, Brian (2020-07-16)**    0:02

| Line | Testimony | Pltf Obj / Ruling | Ruling | Pltf Obj | |
|------|-----------|-------------------|--------|----------|--|
| 227:09 | A. I would expect that, yes. | **Re: [227:09 to 227:09]**<br>**Pltf Obj** 403, 602, 702, foundation, vague, argumentative, MIL G5, MIL G7 | **Re: [227:09 to 227:09]**<br>OVERRULED | **Re: [227:04 to 227:09]**<br>**Pltf Obj** 702; 602; 402, 403 | OVERRULED |

**227:24 - 228:03  Hobbs, Brian (2020-07-16)**    0:11

| Line | Testimony | Pltf Obj / Ruling | Ruling | Pltf Obj | |
|------|-----------|-------------------|--------|----------|--|
| 227:24 | Q. I'll ask it your way.  Is it fair to say | **Re: [227:24 to 228:03]**<br>**Pltf Obj** 403, 602, 702, foundation, vague, argumentative, MIL G5, MIL G7 | **Re: [227:24 to 228:03]**<br>OVERRULED | **Re: [227:24 to 228:03]**<br>**Pltf Obj** 402 | OVERRULED |
| 227:25 | that you got consistent fit and consistent results in | | | | |
| 228:01 | the test subjects that you conducted REAT tests on as | | | **Re: [227:24 to 228:03]** | OVERRULED |
| 228:02 | part of the WHISPr Study? | | | **Pltf Obj** 702 lay opinion, 403, | |
| 228:03 | A. Yes, sir. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **611 leading** | |
| **228:13 - 228:19** Hobbs, Brian (2020-07-16) | | 0:19 | | | |
| 228:13 | Q. Right. And so once the plug was fitted, is | | **Re: [228:13 to 228:19]** | Re: [228:13 to 228:19] | **Re: [228:13 to 228:19]** | **OVERRULED** |
| 228:14 | it fair to say that, at least in your report, there's | | **Pltf Obj** 403, 602, 702, | OVERRULED | **Pltf Obj** 402 | |
| 228:15 | no indication that any particular subject either had | | foundation, vague, | | | |
| 228:16 | difficulty fitting the plug or it came out during the | | argumentative, MIL G5, MIL G7 | | **Re: [228:13 to 228:19]** | |
| 228:17 | test? There's no indication of that in the report, | | | | **Pltf Obj** 702, 602, 403 | |
| 228:18 | correct? | | | | | |
| 228:19 | A. That's correct. | | | | | |
| **228:20 - 228:25** Hobbs, Brian (2020-07-16) | | 0:15 | | | |
| 228:20 | Q. And is it fair to say that all preformed | | | | **Re: [228:20 to 228:25]** | **OVERRULED** |
| 228:21 | earplugs can and do loosen during use? | | | | **Def Obj** 602, compound, 403 | |
| 228:22 | MR. BUCHANAN: Objection to form, | | | | | |
| 228:23 | foundation. | | | | | |
| 228:24 | A. Yeah, I don't know the answer to that | | | | | |
| 228:25 | question. | | | | | |
| **229:10 - 229:14** Hobbs, Brian (2020-07-16) | | 0:14 | | | |
| 229:10 | Q. Right. Well, in fact, not only have you | | **Re: [229:10 to 229:14]** | **Re: [229:10 to 229:14]** | **Re: [229:10 to 229:14]** | **OVERRULED** |
| 229:11 | heard it said, the United States military has trained | | **Pltf Obj** 403, 602, 702, vague, | OVERRULED | **Pltf Obj** 702; vague | |
| 229:12 | the audiology community with earplugs, like these | | argumentative, MIL G1, MIL G2, | | | |
| 229:13 | preformed plugs, that loosening and slippage is a | | MIL G5, MIL G7 | | **Re: [229:10 to 229:14]** | |
| 229:14 | common occurrence, right? | | | | **Pltf Obj** Completeness; 611 | |
| | | | | | leading; | |
| **229:17 - 229:21** Hobbs, Brian (2020-07-16) | | 0:21 | | | |
| 229:17 | A. Yeah, I -- yeah, I would say that. | | **Re: [229:17 to 229:21]** | **Re: [229:17 to 229:21]** | | |
| 229:18 | Q. Yes. Let's go back to Exhibit -- it's tab | | **Pltf Obj** 403, 602, 702, vague, | OVERRULED | | |
| 229:19 | 2. | | argumentative, MIL G1, MIL G2, | | | |
| 229:20 | And, Will, what is the exhibit number? I think | | MIL G5, MIL G7 | | | |
| 229:21 | it's 13. | | | | | |
| **230:01 - 231:24** Hobbs, Brian (2020-07-16) | | 2:28 | | | |
| 230:01 | You'll recall, Dr. Hobbs, that this was the | | **Re: [230:01 to 231:24]** | **Re: [230:01 to 231:24]** | **Re: [230:01 to 231:21]** | **SUSTAINED as to** |
| 230:02 | 1996 DoD Instruction that we talked about earlier, | | **Pltf Obj** 403, 602, Foundation, | SUSTAINED as to | **Pltf Obj** 602; 611 leading; | **[231:22-231:24] OVERRULED** |
| 230:03 | correct? | | Leading, Hearsay, Touhy, MIL | [231:22-231:24] OVERRULED in | foundation; 702 non expert; | **in all other respects** |
| 230:04 | A. Yes. | | G1, MIL G2, MIL G6 | all other respects | Baker MIL 16 | |
| 230:05 | Q. And it would have been in place until it | | | | | |
| 230:06 | was taken out of service in -- and I don't remember if | | | | **Re: [231:22 to 231:24]** | |
| 230:07 | it was 2004 or 2006 -- but the DoD Instruction that | | | | **Pltf Obj** 611 leading; | |
| 230:08 | Mr. Buchanan showed you earlier, correct? | | | | completeness; 702; Baker MIL | |
| 230:09 | A. Yes. | | | | 16; 802 | |
| 230:10 | Q. And this would have been the Department of | | | | | |
| 230:11 | Defense of the United States Military giving | | | | | |
| 230:12 | instructions to the military branches, true? | | | | | |
| 230:13 | A. Yes. | | | | | |
| 230:14 | Q. Now if you will turn to page 16, you see | | | | | |
| 230:15 | there is a paragraph 8 that says "Effective Date"? Do | | | | | |
| 230:16 | you see that? | | | | | |

230:17  A. Yes.
230:18  Q. And then these instructions are signed by
230:19  the Undersecretary of Defense for Acquisition and
230:20  Technology, correct?
230:21  A. Yes.
230:22  Q. And then it gives an inclusion of 18
230:23  enclosures that go with these instructions, right?
230:24  A. Yes.
230:25  Q. And if you'll go down to what's enclosure
231:01  6, can you tell the jury what that enclosure
231:02  references?
231:03  A. "Earplugs:  General Information Poster."
231:04  Q. Have you seen from time to time in the
231:05  audiology community military posters used in training?

231:06  A. Yes.
231:07  Q. And if you'll turn over to page 25, is this
231:08  the enclosure that was referenced earlier, E6?
231:09  A. Yes.
231:10  Q. And does it provide general information
231:11  about earplugs?
231:12  A. Yes.
231:13  Q. It's got a list of seven things that are
231:14  common of general information that the DoD is giving
231:15  instruction about; is that true?
231:16  A. Yes.
231:17  Q. And what does the Department of Defense say
231:18  about earplugs under item No. 3?
231:19  A. Item 3 says, "Plugs tend to work loose
231:20  as a result of talking and chewing and must be
231:21  reseated."
231:22  Q. And really it was common knowledge that
231:23  earplugs, when in use, tended to work loose over time,

231:24  correct?

| 232:02 - 232:04 | Hobbs, Brian (2020-07-16) | 0:11 | | | | |
|---|---|---|---|---|---|---|
| 232:02 | Q. Well, it was your knowledge that earplugs, | | Re: [232:02 to 232:04] | Re: [232:02 to 232:04] | Re: [232:02 to 232:06] | OVERRULED |
| 232:03 | as instructed by the DoD, could loosen or slip even | | Pltf Obj 403, 702, Foundation, | OVERRULED | Pltf Obj 602; 611; Baker MIL | |
| 232:04 | with things simply as talking and chewing. | | Leading, Hearsay, Touhy, MIL | | 16; Baker MIL 1 | |
| | | | G1, MIL G2, MIL G5, MIL G6 | | | |
| | | | | | Re: [232:02 to 232:06] | |
| | | | | | Pltf Obj completeness | |

| 232:06 - 232:06 | Hobbs, Brian (2020-07-16) | 0:13 | | | | |
|---|---|---|---|---|---|---|
| 232:06 | A. Yes, sir, according to the DoD. | | Re: [232:06 to 232:06] | Re: [232:06 to 232:06] | Re: [232:02 to 232:06] | OVERRULED |
| | | | Pltf Obj 403, Foundation, | OVERRULED | Pltf Obj 602; 611; Baker MIL | |
| | | | Leading, Touhy, MIL G1, MIL G2 | | 16; Baker MIL 1 | |
| | | | | | Re: [232:02 to 232:06] | |
| | | | | | Pltf Obj completeness | |

232:19 - 232:23   Hobbs, Brian (2020-07-16)

| | | 0:17 | | | |

232:19   Q. Have you ever trained soldiers or personnel
232:20   that are responsible for fitting and examining hearing
232:21   protection devices that these plugs loosen pretty
232:22   easily in general and that you need to reseat them
232:23   from time to time?

**Re: [232:19 to 232:23]**
**Pltf Obj** 402, 403, Vague,
Touhy

**Re: [232:19 to 232:23]**
OVERRULED

**Re: [232:19 to 232:23]**
**Pltf Obj** 402, 403, Vague,
Touhy

**Re: [232:19 to 232:23]**
**Pltf Obj** Baker MIL 1; Baker
MIL 16; 611 leading

**OVERRULED**

233:01 - 233:04   Hobbs, Brian (2020-07-16)

| | | 0:17 | | | |

233:01   A. Yeah.  Yeah, I talk about, you know, just
233:02   the importance of the fit just in general, so, yeah,
233:03   the importance of the fit, you know, making sure
233:04   they're seated and -- yeah.

**Re: [233:01 to 233:04]**
**Pltf Obj** 402, 403, Vague,
Touhy

**Re: [233:01 to 233:04]**
OVERRULED

**Re: [233:01 to 233:04]**
**Pltf Obj** 402, 403, Vague,
Touhy

**Re: [233:01 to 233:04]**
**Pltf Obj** Baker MIL 1; Baker
MIL 16; 611 leading

**OVERRULED**