# EXHIBIT 1

| Designations | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|
| 735:22 - 736:15   Fallon, Eric (2020-09-04)                    1:45 | | | | |
| 735:22   Q. Mr. Fallon, good afternoon. | | | Re: [736:03 to 736:18] | SUSTAINED |
| 735:23   A. Good afternoon. | | | Pltf Obj FRE 403 | |
| 735:24   Q. And just for the record, Chad | | | | |
| 735:25   Morriss from Kirkland & Ellis, representing | | | | |
| 736:01   3M and Mr. Fallon, and here to do a short | | | | |
| 736:02   direct examination. | | | | |
| 736:03   Yesterday we talked a little | | | | |
| 736:04   bit about your background, so I'd like to go | | | | |
| 736:05   back and fill in some of those gaps if we | | | | |
| 736:06   could. | | | | |
| 736:07   Would you tell the jury a | | | | |
| 736:08   little bit about where you grew up, went to | | | | |
| 736:09   high school, that sort of thing, so they can | | | | |
| 736:10   get to know you a little bit? | | | | |
| 736:11   A. I moved around a good bit while | | | | |
| 736:12   I was growing up.  My dad was an ironworker, | | | | |
| 736:13   so we traveled a good bit.  I would consider | | | | |
| 736:14   the Mississippi gulf coast to be my hometown. | | | | |
| 736:15   It's where most of my family is at. | | | | |
| | | | | |
| 736:16 - 737:07   Fallon, Eric (2020-09-04)                    1:36 | | | | |
| 736:16   My mother's family was from the | | | Re: [736:03 to 736:18] | SUSTAINED |
| 736:17   mountains of North Carolina.  That's where | | | Pltf Obj FRE 403 | |
| 736:18   most of those are still at. | | | | |
| 736:19   Q. Where did you graduate from | | | Re: [736:23 to 738:15] | SUSTAINED |
| 736:20   high school? | | | Pltf Obj FRE 403, 611 | |
| 736:21   A. I graduated from George County | | | | |
| 736:22   High School in Lucedale, Mississippi. | | | | |
| 736:23   Q. Okay.  And did you work during | | | | |
| 736:24   the time you were in high school before you | | | | |
| 736:25   graduated and sort of got out on your own? | | | | |
| 737:01   A. I did.  I had a variety of | | | | |
| 737:02   jobs.  My dad was an ironworker, which is | | | | |
| 737:03   what most of my family did, so during the | | | | |
| 737:04   summertimes, as soon as school was out, I | | | | |
| 737:05   would go on the road and do ironworking from | | | | |
| 737:06   the time I was probably 14 years old until I | | | | |
| 737:07   graduated. | | | | |
| | | | | |
| 737:08 - 738:03   Fallon, Eric (2020-09-04)                    1:58 | | | | |
| 737:08   And during school I would have | | | Re: [736:23 to 738:15] | SUSTAINED |
| 737:09   odd jobs like working at a grocery store, | | | Pltf Obj FRE 403, 611 | |
| 737:10   anything that I could pick up. | | | | |
| 737:11   Q. What did you do after high | | | | |
| 737:12   school? | | | | |
| 737:13   A. After high school, instead of | | | | |
| 737:14   going back out on the road, I decided I | | | | |
| 737:15   wanted to stay locally.  I recall going down | | | | |
| 737:16   to the Mississippi gulf coast and getting a | | | | |
| 737:17   job as a shipfitter apprentice at a shipyard. | | | | |

| | | | | |
|---|---|---|---|---|
| 737:18 | Q. And how long did you hold that | | | |
| 737:19 | job? | | | |
| 737:20 | A. Not long.  I would say maybe | | | |
| 737:21 | six months or so. | | | |
| 737:22 | Q. And did you leave that position | | | |
| 737:23 | and join the Army? | | | |
| 737:24 | A. I did.  I decided that there | | | |
| 737:25 | had to be something better to life than being | | | |
| 738:01 | a shipfitter, so I went by an Army recruiter | | | |
| 738:02 | station one day and didn't know anything | | | |
| 738:03 | about the Army, and stopped and went in and | | | |

**738:04 - 739:02   Fallon, Eric (2020-09-04)   1:58**

| | | | | |
|---|---|---|---|---|
| 738:04 | joined the Army. | | Re: [736:23 to 738:15] | **SUSTAINED** |
| 738:05 | Q. Have any idea of what you | | Pltf Obj FRE 403, 611 | |
| 738:06 | wanted to do in the Army when you made that | | | |
| 738:07 | decision? | | | |
| 738:08 | A. I'm ashamed to admit this.  I | | | |
| 738:09 | was so ignorant that I didn't know that | | | |
| 738:10 | people in the Army had jobs, so I just wanted | | | |
| 738:11 | to join the Army. | | | |
| 738:12 | And I wound up joining -- I was | | | |
| 738:13 | probably a recruiter's dream.  I wound up | | | |
| 738:14 | joining as an artillery cannon crewman as a | | | |
| 738:15 | private. | | | |
| 738:16 | Q. And so tell me what kind of | | | |
| 738:17 | position that is. | | | |
| 738:18 | A. So a cannon crewman, I was an | | | |
| 738:19 | enlisted private, and I served as a member of | | | |
| 738:20 | a howitzer section which fired very large | | | |
| 738:21 | projectiles as a form of indirect fire | | | |
| 738:22 | support. | | | |
| 738:23 | Q. And if somebody could go on | | | |
| 738:24 | mute, we're hearing a lot of background on | | | |
| 738:25 | this end. | | | |
| 739:01 | How long did you serve in that | | | |
| 739:02 | position and where did you serve? | | | |

**739:03 - 740:05   Fallon, Eric (2020-09-04)   1:24**

| | | | | |
|---|---|---|---|---|
| 739:03 | A. I was an enlisted soldier the | | Re: [739:14 to 741:04] | **OVERRULED** |
| 739:04 | whole time I was in the artillery, from April | | Pltf Obj FRE 403, 611 | |
| 739:05 | of 1995 [sic] to the summer, I believe, of | | | |
| 739:06 | 1989.  My first assignment was in Fort | | | |
| 739:07 | Carson, Colorado.  I think I was there for | | | |
| 739:08 | about 18 months, and that followed basic | | | |
| 739:09 | training which was in Oklahoma. | | | |
| 739:10 | And then after approximately | | | |
| 739:11 | 18 months in Fort Carson, Colorado, I was | | | |
| 739:12 | moved to Bonvolder, West Germany, where I | | | |
| 739:13 | also served as a cannon crewman. | | | |
| 739:14 | Q. Okay.  So how did you get from | | | |
| 739:15 | a private -- I'm assuming that was your | | | |

| | | | |
|---|---|---|---|
| 739:16 | initial -- | | |
| 739:17 | A. Yes. | | |
| 739:18 | Q. How did you get from a private | | |
| 739:19 | to -- entering into becoming an officer? | | |
| 739:20 | What transpired that let that occur? | | |
| 739:21 | A. At that time, the Army had a | | |
| 739:22 | program called Green to Gold -- they may | | |
| 739:23 | still have it; I'm not sure -- where they | | |
| 739:24 | would award enlisted personnel a scholarship | | |
| 739:25 | to go to college to get a degree, to go | | |
| 740:01 | through an officer commissioning program and | | |
| 740:02 | then potentially come back onto active duty | | |
| 740:03 | as a commissioned officer. | | |
| 740:04 | Q. And did you ultimately enter | | |
| 740:05 | that Green to Gold program? | | |

740:06 - 740:06   Fallon, Eric (2020-09-04)                           0:01

| | | | |
|---|---|---|---|
| 740:06 | A. I did, yes. | **Re: [739:14 to 741:04]** | **OVERRULED** |
| | | **Pltf Obj** FRE 403, 611 | |

740:07 - 741:07   Fallon, Eric (2020-09-04)                           1:03

| | | | |
|---|---|---|---|
| 740:07 | Q. And as a result of entering the | **Re: [739:14 to 741:04]** | **OVERRULED** |
| 740:08 | Army's Green to Gold scholarship program, did | **Pltf Obj** FRE 403, 611 | |
| 740:09 | that lead you to leaving the military and | | |
| 740:10 | attending college? | | |
| 740:11 | A. That did.  My recollection, the | | |
| 740:12 | summer of 1989, I left the military and went | | |
| 740:13 | to college. | | |
| 740:14 | Q. Where did you go to school, and | | |
| 740:15 | what was your initial course of study? | | |
| 740:16 | A. I left -- I went to a small | | |
| 740:17 | school in the Mississippi delta called Delta | | |
| 740:18 | State University.  I initially declared my | | |
| 740:19 | major as criminal justice.  To be frank, I | | |
| 740:20 | just wanted to get a college degree in | | |
| 740:21 | something that I thought would be easy, get | | |
| 740:22 | my commission and come back on active duty. | | |
| 740:23 | But after I believe it was my | | |
| 740:24 | first semester at Delta State, I became | | |
| 740:25 | interested in audiology, requested that the | | |
| 741:01 | Army allow me to change my major, and they | | |
| 741:02 | did. | | |
| 741:03 | Q. And did you ultimately get a | | |
| 741:04 | degree from Delta State? | | |
| 741:05 | A. I did.  I graduated with a | | |
| 741:06 | bachelor's of science degree from Delta | | |
| 741:07 | State. | | |

741:08 - 742:10   Fallon, Eric (2020-09-04)                           1:17

| | | | |
|---|---|---|---|
| 741:08 | Q. Okay.  And what was that in? | | |
| 741:09 | A. It was in general science. | | |
| 741:10 | General studies, I believe. | | |

| | | | | |
|---|---|---|---|---|
| 741:11 | Q. And then did you ultimately | | | |
| 741:12 | further your education and obtain a degree | | | |
| 741:13 | related to communications or audiology? | | | |
| 741:14 | A. A combination of those, but the | | | |
| 741:15 | focus was in audiology.  At that time you had | | | |
| 741:16 | to have a master's degree to practice | | | |
| 741:17 | audiology, so I applied for and received an | | | |
| 741:18 | educational delay before coming back on to | | | |
| 741:19 | active duty. | | | |
| 741:20 | I went to the University of | | | |
| 741:21 | Mississippi, where I earned my master's of | | | |
| 741:22 | science degree in communication disorders | | | |
| 741:23 | with an emphasis in audiology.  I believe I | | | |
| 741:24 | was awarded that degree in November, December | | | |
| 741:25 | of 1994. | | | |
| 742:01 | Q. And then after you obtained | | | |
| 742:02 | your master's degree, did you return to the | | | |
| 742:03 | military, and were you accepted into the | | | |
| 742:04 | military as an officer? | | | |
| 742:05 | A. I was, yeah.  Between Delta | | | |
| 742:06 | State and Ole Miss, I received my commission. | | | |
| 742:07 | Once I graduated from Ole Miss with my | | | |
| 742:08 | master's degree, I was advanced the rank | | | |
| 742:09 | of first lieutenant because I had an advanced | | | |
| 742:10 | degree. | | | |

**742:11 - 743:14   Fallon, Eric (2020-09-04)                    1:16**

| | | | | |
|---|---|---|---|---|
| 742:11 | And my recollection is January | **Re: [742:11 to 743:14]** | Re: [742:11 to 743:14] | **Re: [742:14 to 742:25]** | **OVERRULED** |
| 742:12 | of 1994, I reported for duty at Fort Sam | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 742:13 | Houston, Texas. | behalf of Govt;403 | | behalf of Govt 403 | |
| 742:14 | Q. And what did you have to do in | | | | |
| 742:15 | order to become either licensed or have the | | | | |
| 742:16 | ability to practice as a clinical audiologist | | | | |
| 742:17 | in the military? | | | | |
| 742:18 | A. The Army's requirement was that | | | | |
| 742:19 | you obtain what's called a certificate of | | | | |
| 742:20 | clinical competency from an organization | | | | |
| 742:21 | called the American Speech, Language and | | | | |
| 742:22 | Hearing Association.  And so the Army | | | | |
| 742:23 | assigned me to Brooke Army Medical Center at | | | | |
| 742:24 | Fort Sam Houston, Texas, to complete that | | | | |
| 742:25 | clinical competency. | | | | |
| 743:01 | Q. And then once you obtained the | | | | |
| 743:02 | clinical competency, did you serve in the | | | | |
| 743:03 | Army as an audiologist? | | | | |
| 743:04 | A. I did, yes. | | | | |
| 743:05 | Q. Okay.  And so if you would, for | | | | |
| 743:06 | the first few years while you were an | | | | |
| 743:07 | audiologist in the military, can you describe | | | | |
| 743:08 | for the jury the kinds of job | | | | |
| 743:09 | responsibilities that you had and the places | | | | |
| 743:10 | that you served. | | | | |

| | | | | |
|---|---|---|---|---|
| 743:11 | A. My first assignment after | | | |
| 743:12 | Brooke Army Medical Center, once I completed | | | |
| 743:13 | my clinical competency work, I was assigned | | | |
| 743:14 | to Fort Wainwright, Alaska, for four years | | | |
| | | | | |
| **743:14 - 744:16** Fallon, Eric (2020-09-04) | 1:15 | | | |
| 743:14 | to Fort Wainwright, Alaska, for four years | Re: [742:11 to 743:14] | Re: [742:11 to 743:14] | Re: [744:16 to 745:09] | **OVERRULED** |
| 743:15 | where I served as the US Army Alaska | Pltf Obj MIL G5 - Speaking on behalf of Govt;403 | OVERRULED | Pltf Obj Nonresponsive MIL G5 - Speaking on behalf of Govt 403 | |
| 743:16 | hearing -- chief of audiology and hearing | | | | |
| 743:17 | conservation program director. | | Re: [744:16 to 745:09] | | |
| 743:18 | Once that four-year assignment | Re: [744:16 to 745:09] | OVERRULED | | |
| 743:19 | was completed, I was rotated to Fort Gordon, | Pltf Obj Strike Nonresponsive; | | | |
| 743:20 | Georgia, at Eisenhower Army Medical Center | MIL G5 - Speaking on behalf of | | | |
| 743:21 | where I served as the chief of audiology and | Govt; 403 | | | |
| 743:22 | hearing conservation. | | | | |
| 743:23 | And after that assignment, I | | | | |
| 743:24 | went to Fort Bragg, North Carolina, to Womack | | | | |
| 743:25 | Army Medical Center where I served as chief | | | | |
| 744:01 | of audiology and hearing conservation before | | | | |
| 744:02 | I moved out of the medical field, briefly, | | | | |
| 744:03 | into an operational assignment as an airborne | | | | |
| 744:04 | unit. | | | | |
| 744:05 | Q. When you say you moved into an | | | | |
| 744:06 | operational assignment, what does that mean? | | | | |
| 744:07 | A. That means I left what you | | | | |
| 744:08 | would probably refer to as a hospital, a | | | | |
| 744:09 | garrison type of assignment, into a field | | | | |
| 744:10 | unit which -- which could deploy and -- best | | | | |
| 744:11 | way to describe it, it had a wartime mission. | | | | |
| 744:12 | Q. And what detachment did you | | | | |
| 744:13 | ultimately get assigned to? | | | | |
| 744:14 | A. I was -- I was assigned as the | | | | |
| 744:15 | commander of the 714th medical detachment. | | | | |
| 744:16 | Q. And what sort of role and | | | | |
| | | | | |
| **744:16 - 745:09** Fallon, Eric (2020-09-04) | 1:53 | | | |
| 744:16 | Q. And what sort of role and | Re: [744:16 to 745:09] | Re: [744:16 to 745:09] | Re: [744:16 to 745:09] | **OVERRULED** |
| 744:17 | responsibilities did you have, and what | Pltf Obj Strike Nonresponsive; | OVERRULED | Pltf Obj Nonresponsive MIL G5 - Speaking on behalf of Govt | |
| 744:18 | responsibility did that medical detachment | MIL G5 - Speaking on behalf of | | 403 | |
| 744:19 | have? | Govt; 403 | | | |
| 744:20 | A. It was a preventive medicine | | | | |
| 744:21 | detachment, and a preventive medicine | | | | |
| 744:22 | detachment's responsibility is to provide | | | | |
| 744:23 | preventive medicine measures -- some people | | | | |
| 744:24 | may think of that as public health -- to try | | | | |
| 744:25 | to ward off disease among battle injuries for | | | | |
| 745:01 | soldiers that are in the field, primarily | | | | |
| 745:02 | engaged in combat. | | | | |
| 745:03 | Historically, more soldiers | | | | |
| 745:04 | have been noncombat ready due to disease of | | | | |
| 745:05 | non-battle injuries than to battle injuries. | | | | |
| 745:06 | So the Army has placed a significant amount | | | | |

745:07    of effort in trying to make sure that those
745:08    soldiers are healthy when they're in that
745:09    very austere environment.

745:13 - 746:07   Fallon, Eric (2020-09-04)                    1:51
745:13    Q. When you led that unit, were
745:14    you deployed?
745:15    A. At some point I was deployed,
745:16    yes, to Iraq during the invasion of Iraq,
745:17    yes.
745:18    Q. And how long were you deployed
745:19    in Iraq as commander of the 714th medical
745:20    detachment?
745:21    A. I don't remember specifically.
745:22    It was somewhere, I think, between six and
745:23    eight months before I was redeployed to
745:24    inactivate that unit.
745:25    Q. And what did you do and what
746:01    did the 714 do during that stint in Iraq?
746:02    A. We provided preventive medicine
746:03    services, just kind of roamed the area
746:04    looking to do what we could do to try to make
746:05    sure that the forces stayed healthy, checking
746:06    water, checking food, performing all kind of
746:07    preventive medicine checks.

746:08 - 747:09   Fallon, Eric (2020-09-04)                    1:01

| | Re: [746:08 to 747:09] | Re: [746:08 to 747:09] | Re: [746:08 to 747:11] | OVERRULED |
|---|---|---|---|---|
| | Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt 403 | |

746:08    Q. And as commander of that
746:09    detachment, what was your understanding of
746:10    why that was important?
746:11    A. It's my understanding of why
746:12    that was important because we wanted to
746:13    ensure that we had healthy -- a healthy
746:14    fighting force and that they weren't
746:15    suffering from either vector-borne disease
746:16    such as malaria or diarrheal disease from
746:17    eating, you know, bad food or drinking poor
746:18    water.
746:19    Q. Were you in or near active
746:20    combat in that role?
746:21    A. I was in or near it.  I was
746:22    never directly engaged, yes.
746:23    Q. Did you at some point join the
746:24    Army hearing conservation program office?
746:25    A. Yes.  After returning from Iraq
747:01    with the 714th medical detachment and
747:02    deactivating that unit, I was then moved to
747:03    Aberdeen Proving Ground in Maryland where I
747:04    was assigned to the Army hearing conservation
747:05    program office, the office at USACHPPM.
747:06    Q. And is that the organization
747:07    that would have been responsible for

| | | | | | |
|---|---|---|---|---|---|
| 747:08 | developing Army policy for hearing | | | | |
| 747:09 | conservation? | | | | |
| | | | | | |
| **747:10 - 748:12** | **Fallon, Eric (2020-09-04)** | 1:08 | | | |
| 747:10 | A. That would have been one of its | **Re: [747:10 to 748:12]** | Re: [747:10 to 748:12] | **Re: [746:08 to 747:11]** | **OVERRULED** |
| 747:11 | responsibilities, yes. | **Pltf Obj** MIL G5 - Speaking on | DEFER RULING | **Pltf Obj** MIL G5 - Speaking on | |
| 747:12 | Q. And you were there from 2003 | behalf of Govt; 403 | | behalf of Govt 403 | |
| 747:13 | until when? | | | | |
| 747:14 | A. It seemed like it was a long | | | | |
| 747:15 | assignment because of some other deployments, | | | | |
| 747:16 | but it was either from 2003 till late in 2009 | | | | |
| 747:17 | or early 2010.  I don't remember the exact | | | | |
| 747:18 | date. | | | | |
| 747:19 | Q. And when you first joined the | | | | |
| 747:20 | hearing conservation program office, what was | | | | |
| 747:21 | your role? | | | | |
| 747:22 | A. I was a consulting audiologist. | | | | |
| 747:23 | I don't remember the exact title, but I was | | | | |
| 747:24 | the military audiologist assigned to a | | | | |
| 747:25 | primarily civilian office. | | | | |
| 748:01 | Q. And did you ultimately become | | | | |
| 748:02 | the program manager for that office? | | | | |
| 748:03 | A. I did, upon that program | | | | |
| 748:04 | manager's retirement. | | | | |
| 748:05 | Q. Yeah. | | | | |
| 748:06 | Were you also deployed during | | | | |
| 748:07 | your time at the Army hearing conservation | | | | |
| 748:08 | program office? | | | | |
| 748:09 | A. Yes, I was deployed twice, once | | | | |
| 748:10 | back to Iraq, and then I was also deployed as | | | | |
| 748:11 | a preventive medicine staff officer for Joint | | | | |
| 748:12 | Task Force Katrina following that hurricane. | | | | |
| | | | | | |
| **748:13 - 749:13** | **Fallon, Eric (2020-09-04)** | 1:02 | | | |
| 748:13 | Q. So the deployment to Iraq, was | **Re: [748:13 to 749:13]** | Re: [748:13 to 749:13] | **Re: [748:17 to 750:09]** | **OVERRULED** |
| 748:14 | that in Baghdad? | **Pltf Obj** MIL G5 - Speaking on | DEFER RULING | **Pltf Obj** MIL G5 - Speaking on | |
| 748:15 | A. That was in Baghdad, that's | behalf of Govt; 403 | | behalf of Govt 403 | |
| 748:16 | correct. | | | | |
| 748:17 | Q. And what sort of role and | | | | |
| 748:18 | responsibility did you have in that? | | | | |
| 748:19 | A. My responsibility was to set up | | | | |
| 748:20 | and test individuals who had -- who were | | | | |
| 748:21 | complaining of hearing impairment, my | | | | |
| 748:22 | recollection is primarily to IED attacks. | | | | |
| 748:23 | Because if we didn't offer hearing testing in | | | | |
| 748:24 | theater, they had to go all the way back to | | | | |
| 748:25 | Germany to get a hearing test, and it could | | | | |
| 749:01 | take quite some time to get those individuals | | | | |
| 749:02 | back in theater. | | | | |
| 749:03 | Q. And then when you left the Army | | | | |
| 749:04 | hearing conservation program office, what was | | | | |
| 749:05 | your next assignment? | | | | |

749:06   A. Once I moved from the Army
749:07   hearing conservation program office, which
749:08   actually had been renamed to the Army hearing
749:09   program office, I went to the Army Research
749:10   Lab.
749:11   Q. And during the time you were at
749:12   the Army Research Lab, what was your general
749:13   job responsibility?

**749:14 - 750:12   Fallon, Eric (2020-09-04)          1:08**

749:14   A. I was a consulting military
749:15   audiologist at the Army Research Lab, which
749:16   again was primarily composed of civilian
749:17   employees and researchers.
749:18   Q. And were you again deployed
749:19   during the time that you were at the ARL?
749:20   A. I was.  I was tasked with going
749:21   to Afghanistan to field a counter-IED device
749:22   to route clearance patrol.
749:23   Q. And you say to clear an IED
749:24   device.  Just so that the jury understands,
749:25   what were you doing?
750:01   A. The Army had adopted a
750:02   technology that, for lack of a better word,
750:03   it looked like a mine detector, but it
750:04   looked -- it looked for command wire that
750:05   would have been laid to detonate IEDs.  And
750:06   there were route patrols whose primary
750:07   responsibility was to walk along military
750:08   routes every day to see if they could locate
750:09   IEDs.
750:10   Q. And how long were you deployed
750:11   in -- on this occasion, this counter-IED
750:12   deployment that you had?

**750:13 - 751:12   Fallon, Eric (2020-09-04)          1:58**

750:13   A. I don't recall.  Time is a blur
750:14   when you're deployed.  I think it was maybe
750:15   four months, somewhere in that time frame.
750:16   Q. And what was your last job in
750:17   the military before you retired?
750:18   A. My last job following the Army
750:19   Research Lab position was as director of
750:20   audiology and speech in research at Walter
750:21   Reed.
750:22   Q. And did you retire in good
750:23   standing from that position?
750:24   A. I did, yes.
750:25   Q. And as a result of your work in
751:01   the Army, did you receive awards or
751:02   commendations?
751:03   A. I did, yes.

| | | |
|---|---|---|
| **Re: [748:17 to 750:09]** Pltf Obj MIL G5 - Speaking on behalf of Govt 403 | | OVERRULED |
| **Re: [750:10 to 750:15]** Pltf Obj MIL G5 - Speaking on behalf of Govt 403 | | OVERRULED |

| **Re: [750:13 to 751:12]** Pltf Obj MIL G5 - Speaking on behalf of Govt; MIL S8 - Bolstering | Re: [750:13 to 751:12] SUSTAINED | **Re: [750:10 to 750:15]** Pltf Obj MIL G5 - Speaking on behalf of Govt 403 | SUSTAINED |
| | | **Re: [750:22 to 751:17]** Pltf Obj MIL G5 - Speaking on behalf of Govt MIL S8 - Bolstering, 403 | SUSTAINED |

| | | |
|---|---|---|
| 751:04 | Q. And can you describe briefly | |
| 751:05 | for the jury at least a sampling of those | |
| 751:06 | awards or commendations that you were | |
| 751:07 | acknowledged for? | |
| 751:08 | A. I received the Bronze Star for | |
| 751:09 | my first tour in Iraq. | |
| 751:10 | I received several, I don't | |
| 751:11 | know how many, meritorious service medals, a | |
| 751:12 | number of Army commendation medals. | |

**751:13 - 752:13   Fallon, Eric (2020-09-04)   1:07**

| Line | Text | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|
| 751:13 | I received hearing a | Re: [752:13 to 753:13] | Re: [752:13 to 753:13] | Re: [750:22 to 751:17] | OVERRULED |
| 751:14 | conservation award from the military | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 751:15 | audiology association, the Elizabeth Banks | behalf of Govt | | behalf of Govt MIL S8 - | |
| 751:16 | [sic] award I think it was, and then various | | | Bolstering, 403 | |
| 751:17 | other small awards. | | | | |
| 751:18 | Q. And then when you left the | | | Re: [752:11 to 753:13] | OVERRULED |
| 751:19 | military, did you go to work for 3M? | | | Pltf Obj MIL G5 - Speaking on | |
| 751:20 | A. I did. When I retired from the | | | behalf of Govt | |
| 751:21 | Army, I went to work for 3M, yes. | | | | |
| 751:22 | Q. And what was the title that you | | | | |
| 751:23 | took when you went to work for 3M? | | | | |
| 751:24 | A. I was -- I believe it was a | | | | |
| 751:25 | technical service specialist at 3M, | | | | |
| 752:01 | supporting the military swarm and global | | | | |
| 752:02 | military business. | | | | |
| 752:03 | Q. And have you been in that or a | | | | |
| 752:04 | similar role since your retirement? | | | | |
| 752:05 | A. I've been in a similar role | | | | |
| 752:06 | since my retirement, yes. | | | | |
| 752:07 | Q. Now, I want to return to the | | | | |
| 752:08 | Army hearing conservation program office. | | | | |
| 752:09 | Can you tell the jury under | | | | |
| 752:10 | what military structure that office exists? | | | | |
| 752:11 | A. That office existed basically, | | | | |
| 752:12 | if I remember right, under the Surgeon | | | | |
| 752:13 | General's office and was a preventive | | | | |

**752:13 - 753:13   Fallon, Eric (2020-09-04)   1:25**

| Line | Text | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|
| 752:13 | General's office and was a preventive | Re: [752:13 to 753:13] | Re: [752:13 to 753:13] | Re: [752:11 to 753:13] | OVERRULED |
| 752:14 | medicine unit that helped provide preventive | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 752:15 | medicine policy, one of those being hearing | behalf of Govt | | behalf of Govt | |
| 752:16 | conservation policy, and support to the Army. | | | | |
| 752:17 | Q. Was it part of what we've heard | | | | |
| 752:18 | over the last couple of days, USACHPPM? | | | | |
| 752:19 | A. At that time, that's right, it | | | | |
| 752:20 | was USACHPPM. | | | | |
| 752:21 | Q. And what is USACHPPM? | | | | |
| 752:22 | A. USACHPPM stands for United | | | | |
| 752:23 | States Army Center for Health Promotion and | | | | |
| 752:24 | Preventive Medicine. | | | | |
| 752:25 | Q. And can you describe for the | | | | |

753:01   jury what the Army hearing conservation
753:02   program office was tasked with performing
753:03   during the time you were there?
753:04   A. My understanding of our mission
753:05   was to help guide US Army policy as it
753:06   related to a hearing conservation program as
753:07   set forth by the Department of Defense.  And
753:08   it really kind of -- anything that fit into
753:09   that, supporting the installation hearing
753:10   conservation program managers.  And part of
753:11   that would have been the Surgeon General's
753:12   responsibility of having adequate policy to
753:13   support a hearing conservation program.

| 753:19 - 754:04   Fallon, Eric (2020-09-04) | 1:30 | | | |
|---|---|---|---|---|
| 753:19   Q. In your personal observations, | | Re: [753:19 to 754:04] | Re: [753:19 to 754:04] | Re: [753:19 to 754:04] | OVERRULED |
| 753:20   did the hearing conservation program office | | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 753:21   implement the military hearing conservation | | behalf of Govt; 403; 602 | | behalf of Govt 403 602 | |
| 753:22   requirements? | | | | | |
| 753:23   A. They did with regards to policy | | | | | |
| 753:24   and supporting installation hearing | | | | | |
| 753:25   conservation program managers. | | | | | |
| 754:01   Q. And did that include policy | | | | | |
| 754:02   related to hearing protection devices? | | | | | |
| 754:03   A. That would have included that, | | | | | |
| 754:04   yes. | | | | | |

| 754:15 - 755:04   Fallon, Eric (2020-09-04) | 3:32 | | | |
|---|---|---|---|---|
| 754:15   Q. So let me rephrase it. | | Re: [754:15 to 755:04] | Re: [754:15 to 755:04] | Re: [754:16 to 756:08] | OVERRULED |
| 754:16   What did you understand was | | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 754:17   the -- governed the individual branches of | | behalf of Govt; 403 | | behalf of Govt 403 | |
| 754:18   requirements for hearing conservation were? | | | | | |
| 754:19   A. My understanding was that there | | | | | |
| 754:20   was a Department of Defense instruction that | | | | | |
| 754:21   instructed all of the components of the | | | | | |
| 754:22   Department of Defense, the military branches, | | | | | |
| 754:23   to establish a hearing conservation program. | | | | | |
| 754:24   My understanding is it outlined some minimum | | | | | |
| 754:25   requirements that those components had to | | | | | |
| 755:01   establish. | | | | | |
| 755:02   Q. Dave, if you can pull Tab 7? | | | | | |
| 755:03   If you'll mark this as whatever the next | | | | | |
| 755:04   exhibit is. | | | | | |

| 755:13 - 756:08   Fallon, Eric (2020-09-04) | 1:44 | | | |
|---|---|---|---|---|
| 755:13   Q. Dr. Fallon, do you have in | | Re: [755:13 to 756:08] | Re: [755:13 to 756:08] | Re: [754:16 to 756:08] | OVERRULED |
| 755:14   front of you what I think has been re-marked | | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 755:15   as Exhibit 63?  I know there's been some | | behalf of Govt; 403 | | behalf of Govt 403 | |
| 755:16   confusion about that. | | | | | |
| 755:17   A. I have the Department of | | | | | |
| 755:18   Defense Instruction Number 6055.12.  I think | | | | | |
| 755:19   it was 64 when I clicked on it, but that's | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 755:20 | what I have open right now. | | | | |
| 755:21 | Q. So that's now been marked as | | | | |
| 755:22 | Exhibit Number 63. | | | | |
| 755:23 | Can you identify this document | | | | |
| 755:24 | for the jury, please? | | | | |
| 755:25 | A. It is the Department of Defense | | | | |
| 756:01 | Instruction 6055.12, dated April 22, 1996. | | | | |
| 756:02 | Q. And is this what you described | | | | |
| 756:03 | as the minimum requirements that the | | | | |
| 756:04 | Department of Defense provided to the various | | | | |
| 756:05 | branches for their hearing conservation | | | | |
| 756:06 | programs? | | | | |
| 756:07 | A. This is what I was referring | | | | |
| 756:08 | to, yes. | | | | |

**756:09 - 756:15   Fallon, Eric (2020-09-04)**   0:17

| | |
|---|---|
| 756:09 | Q. And in fact, we looked at a |
| 756:10 | later version of this earlier today that I |
| 756:11 | think was dated 2005, correct? |
| 756:12 | A. I believe so, yes.  It was |
| 756:13 | updated later, yeah. |
| 756:14 | Q. And if you'll turn over to 6.1, |
| 756:15 | which is on page 3 of the document. |

**756:20 - 757:13   Fallon, Eric (2020-09-04)**   1:46

| | | | | |
|---|---|---|---|---|
| 756:20 | A. Okay.  I see that. | Re: [756:20 to 757:13] | Re: [756:20 to 757:13] | Re: [756:21 to 757:13] | OVERRULED |
| 756:21 | Q. And is there a requirement | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 756:22 | about whether each branch should have a | behalf of Govt; 403 | | behalf of Govt 403 | |
| 756:23 | hearing conservation program in writing? | | | | |
| 756:24 | A. There is. | | | | |
| 756:25 | Q. And what is the requirement? | | | | |
| 757:01 | A. It says, "The DOD components | | | | |
| 757:02 | shall prepare a written plan for the | | | | |
| 757:03 | implementation of a comprehensive hearing | | | | |
| 757:04 | conservation program." | | | | |
| 757:05 | Q. And if we turn over to | | | | |
| 757:06 | Section 6.6.2 that is on page 7, and just let | | | | |
| 757:07 | me know when you get there. | | | | |
| 757:08 | A. Okay.  6.6.2? | | | | |
| 757:09 | Q. Right. | | | | |
| 757:10 | Does the DOD instruction | | | | |
| 757:11 | address whether or not personal hearing | | | | |
| 757:12 | protectors should be provided? | | | | |
| 757:13 | A. They do, yes. | | | | |

**758:03 - 758:03   Fallon, Eric (2020-09-04)**   0:02

| | | | | |
|---|---|---|---|---|
| 758:03 | A. It was that DOD components | Re: [758:03 to 758:03] | Re: [758:03 to 758:03] | Re: [758:03 to 758:07] | OVERRULED |
| | | Pltf Obj 602; MIL G5 - | OVERRULED | Pltf Obj 602 MIL G5 - Speaking | |
| | | Speaking on behalf of Govt; | | on behalf of Govt Incomplete | |
| | | Incomplete Designation | | Designation 403 | |

**758:04 - 758:07   Fallon, Eric (2020-09-04)**   0:10

| Designation | Objection | Ruling | Counter | Ruling 2 |
|---|---|---|---|---|
| 758:04 shall issue personal hearing protections --<br>758:05 protectors free to all personnel who work in<br>758:06 designated hazardous noise areas or operate<br>758:07 noise-hazardous equipment. | Re: [758:04 to 758:07]<br>Pltf Obj 602; MIL G5 -<br>Speaking on behalf of Govt;<br>Incomplete Designation; 403 | Re: [758:04 to 758:07]<br>OVERRULED | Re: [758:03 to 758:07]<br>Pltf Obj 602 - Speaking on behalf of Govt Incomplete Designation 403 | OVERRULED |
| 759:01 - 759:03 Fallon, Eric (2020-09-04) 0:07<br>759:01 Q. If you'll turn to 6.6.7 on<br>759:02 page 8, does it provide instructions specific<br>759:03 to preformed earplugs? | | | | |
| 759:08 - 759:24 Fallon, Eric (2020-09-04) 1:36<br>759:08 THE WITNESS: Yes, that<br>759:09 paragraph seems to state that, yes.<br>759:10 QUESTIONS BY MR. MORRISS:<br>759:11 Q. And can you just read 6.6.7 to<br>759:12 the jury?<br>759:13 A. 6.6.7 says, "Preformed earplugs<br>759:14 shall be fitted and issued only under the<br>759:15 supervision of personnel who have been<br>759:16 specifically trained to fit earplugs."<br>759:17 Q. All right.  And what was your<br>759:18 understanding about a preformed earplug<br>759:19 during your time with the hearing<br>759:20 conservation office?  What did that mean to<br>759:21 you?<br>759:22 A. I would define a preformed<br>759:23 earplug as one that does not have to be<br>759:24 hand-formed.  That's how I would define it. | Re: [759:08 to 759:24]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [759:08 to 759:24]<br>OVERRULED | Re: [759:17 to 760:02]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |
| 759:25 - 760:02 Fallon, Eric (2020-09-04) 0:04<br>759:25 Q. And would that include the<br>760:01 Combat Arms dual-ended plug that we talked<br>760:02 about today? | | | Re: [759:17 to 760:02]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |
| 760:12 - 760:23 Fallon, Eric (2020-09-04) 1:38<br>760:12 Q. Is it your understanding that<br>760:13 the preformed earplugs included the<br>760:14 dual-ended version of the Combat Arms?<br>760:15 A. That is my understanding, yes.<br>760:16 Q. And did the instruction under<br>760:17 6.6.9 describe what kind of personnel was<br>760:18 responsible for examining the fit and the<br>760:19 condition of these preformed plugs?<br>760:20 A. 6.6.9 states:  "Medically<br>760:21 trained personnel must examine the fit and<br>760:22 condition of preformed and custom earplugs at<br>760:23 least annually." | Re: [760:12 to 760:23]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [760:12 to 760:23]<br>OVERRULED | Re: [760:12 to 761:02]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt, Foundation | OVERRULED |
| 760:24 - 761:02 Fallon, Eric (2020-09-04) 0:10<br>760:24 Q. And were these requirements<br>760:25 that we've talked about, were they in place<br>761:01 during the entire time that you were part of | | | Re: [760:12 to 761:02]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt, Foundation | OVERRULED |

| Transcript | | Time | Col 1 | Col 2 | Col 3 | Col 4 |
|---|---|---|---|---|---|---|
| 761:02 | the Army hearing conservation program office? | | | | | |
| 761:07 - 761:09 | Fallon, Eric (2020-09-04) | 0:04 | Re: [761:07 to 761:09] | Re: [761:07 to 761:09] | Re: [761:07 to 761:15] | **OVERRULED** |
| 761:07 | THE WITNESS:  It is my belief | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | OVERRULED | **Pltf Obj** 403, 602 | |
| 761:08 | and understanding that they were in | | | | | |
| 761:09 | effect, yes.  That's correct. | | | | Re: [761:07 to 761:15] | **OVERRULED** |
| | | | | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | |
| 761:10 - 761:15 | Fallon, Eric (2020-09-04) | 0:15 | Re: [761:10 to 761:15] | Re: [761:10 to 761:15] | Re: [761:07 to 761:15] | **OVERRULED** |
| 761:10 | QUESTIONS BY MR. MORRISS: | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | OVERRULED | **Pltf Obj** 403, 602 | |
| 761:11 | Q. And were you made aware of | | | | | |
| 761:12 | whether or not the Army, in fact, implemented | | | | Re: [761:07 to 761:15] | **OVERRULED** |
| 761:13 | these instructions? | | | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | |
| 761:14 | A. Yes, I believe that the Army | | | | | |
| 761:15 | implemented these instructions. | | | | | |
| 761:18 - 761:19 | Fallon, Eric (2020-09-04) | 0:12 | Re: [761:18 to 761:19] | Re: [761:18 to 761:19] | | |
| 761:18 | (Fallon Exhibit 64 marked for | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | OVERRULED | | |
| 761:19 | identification.) | | | | | |
| 761:23 - 762:15 | Fallon, Eric (2020-09-04) | 1:54 | Re: [761:23 to 762:15] | Re: [761:23 to 762:15] | Re: [762:01 to 762:15] | **OVERRULED** |
| 761:23 | A. So what I see as 64 is DA PAM | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | OVERRULED | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | |
| 761:24 | 40-501. | | | | | |
| 761:25 | Q. What is DA PAM 40-501? | | | | | |
| 762:01 | A. DA PAM 40-501 is a Department | | | | | |
| 762:02 | of the Army pamphlet titled "Hearing | | | | | |
| 762:03 | Conservation Program." | | | | | |
| 762:04 | And it's my understanding that | | | | | |
| 762:05 | it outlined how the Army was going to meet | | | | | |
| 762:06 | the Department of Defense instruction | | | | | |
| 762:07 | requirements that you mentioned earlier. | | | | | |
| 762:08 | Q. And what is the date of this | | | | | |
| 762:09 | particular pamphlet? | | | | | |
| 762:10 | A. This pamphlet is dated 10 | | | | | |
| 762:11 | December 1998. | | | | | |
| 762:12 | Q. And was this in force during | | | | | |
| 762:13 | your time at the Army hearing conservation | | | | | |
| 762:14 | program office? | | | | | |
| 762:15 | A. That is my understanding, yes. | | | | | |
| 763:17 - 763:19 | Fallon, Eric (2020-09-04) | 0:05 | | | | |
| 763:17 | So if we turn to page 5, | | | | | |
| 763:18 | Chapter 6, it's entitled "Hearing | | | | | |
| 763:19 | Protectors," correct? | | | | | |
| 763:20 - 763:20 | Fallon, Eric (2020-09-04) | 0:01 | | | | |
| 763:20 | A. That is correct, yes. | | | | | |
| 764:06 - 764:15 | Fallon, Eric (2020-09-04) | 0:24 | Re: [764:06 to 764:15] | Re: [764:06 to 764:15] | Re: [764:06 to 764:15] | **OVERRULED** |
| 764:06 | Q. What was your understanding | | | | | |

| Transcript | | Pltf Obj | Ruling | Pltf Obj | |
|---|---|---|---|---|---|
| 764:07 | about whether the DOD instruction required | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| 764:08 | that the military make hearing protection | | | | |
| 764:09 | devices available to military personnel? | | | | |
| 764:10 | A. My understanding was that the | | | | |
| 764:11 | services had to make hearing protection | | | | |
| 764:12 | available free of charge to personnel that | | | | |
| 764:13 | are exposed to hazardous noise, either by | | | | |
| 764:14 | area or equipment.  I'm sort of summarizing | | | | |
| 764:15 | that. | | | | |

764:25 - 765:07  Fallon, Eric (2020-09-04)   0:15

| 764:25 | Q. Well, let me ask you this:  You |
| 765:01 | were in the hearing conservation program |
| 765:02 | office; is that right, Dr. Fallon? |
| 765:03 | A. That is correct, yes. |
| 765:04 | Q. Like in that office -- and in |
| 765:05 | fact, during part of the time there, you were |
| 765:06 | the program manager; is that correct? |
| 765:07 | A. That is correct, yes. |

765:14 - 765:21  Fallon, Eric (2020-09-04)   0:12

| Transcript | | Pltf Obj | Ruling | Pltf Obj | |
|---|---|---|---|---|---|
| 765:14 | THE WITNESS:  That -- that is | Re: [765:14 to 765:21] Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [765:14 to 765:21] OVERRULED | Re: [765:14 to 765:25] Pltf Obj 403 | OVERRULED |
| 765:15 | true, yes.  That's my understanding. | | | | |
| 765:16 | QUESTIONS BY MR. MORRISS: | | | Re: [765:14 to 765:25] Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |
| 765:17 | Q. Well, let me rephrase it. | | | | |
| 765:18 | Did your job and responsibility | | | | |
| 765:19 | require you to make sure that the Army's | | | | |
| 765:20 | hearing conservation program was compliant | | | | |
| 765:21 | with the DOD instruction? | | | | |

765:24 - 765:25  Fallon, Eric (2020-09-04)   0:01

| Transcript | | Pltf Obj | Ruling | Pltf Obj | |
|---|---|---|---|---|---|
| 765:24 | THE WITNESS:  Yes, I believe | Re: [765:24 to 765:25] Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [765:24 to 765:25] OVERRULED | Re: [765:14 to 765:25] Pltf Obj 403 | OVERRULED |
| 765:25 | so, yes. | | | Re: [765:14 to 765:25] Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |

766:02 - 766:04  Fallon, Eric (2020-09-04)   0:06

| Transcript | | Pltf Obj | Ruling | Pltf Obj | |
|---|---|---|---|---|---|
| 766:02 | Q. So you have knowledge of these | Re: [766:02 to 766:04] Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | Re: [766:02 to 766:04] OVERRULED | Re: [766:02 to 766:21] Pltf Obj MIL G5 - Speaking on behalf of Govt, 403 | OVERRULED |
| 766:03 | requirements based on your personal role in | | | | |
| 766:04 | the military, correct? | | | | |

766:07 - 766:21  Fallon, Eric (2020-09-04)   1:37

| Transcript | | Pltf Obj | Ruling | Pltf Obj | |
|---|---|---|---|---|---|
| 766:07 | THE WITNESS:  I do, yes. | Re: [766:07 to 766:21] Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | Re: [766:07 to 766:21] OVERRULED | Re: [766:02 to 766:21] Pltf Obj MIL G5 - Speaking on behalf of Govt, 403 | OVERRULED |
| 766:08 | QUESTIONS BY MR. MORRISS: | | | | |
| 766:09 | Q. So if we turn now to | | | | |
| 766:10 | Section 6-3, which is on page 6, does it also | | | | |
| 766:11 | have a section that deals specifically with | | | | |
| 766:12 | preformed earplugs? | | | | |
| 766:13 | A. I'm sorry, I'm getting there. | | | | |
| 766:14 | 6-3? | | | | |

766:15   Q. On page 6.
766:16   A. Yes, I do see preformed
766:17   earplugs.
766:18   Q. Okay.  And what does the Army
766:19   written policy say about how preformed
766:20   earplugs like the dual-ended Combat
766:21   Earplug should be fit and examined?

766:25 - 767:24   Fallon, Eric (2020-09-04)   1:58

766:25   THE WITNESS:  This says,
767:01   "Preformed earplugs are triple or
767:02   single-flange earplugs," but I also
767:03   consider the Combat Arms Earplug to be
767:04   preformed.
767:05   And it says, "Medically trained
767:06   personnel must fit and examine these
767:07   earplugs at least annually to ensure
767:08   proper fit and condition."
767:09   QUESTIONS BY MR. MORRISS:
767:10   Q. And was it your understanding
767:11   that under the Army policy -- well, let me
767:12   ask it this way.
767:13   What was your understanding
767:14   about what Army policy would require for any
767:15   soldier that was going to be fit with a
767:16   hearing protection device like the Combat
767:17   Arms dual-ended plug?
767:18   A. My understanding is that that
767:19   must be fit by medically trained personnel,
767:20   if I'm understanding the question right.
767:21   Q. Let me make sure.
767:22   So we're looking at 6-3, and
767:23   this is from the Army pamphlet, correct?
767:24   A. This is part of the DA PAM

| | | | |
|---|---|---|---|
| Re: [766:25 to 767:24] | Re: [766:25 to 767:24] | Re: [766:25 to 769:20] | OVERRULED |
| Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | |

767:25 - 768:08   Fallon, Eric (2020-09-04)   0:21

767:25   40-501, yes.
768:01   Q. It has a section on how
768:02   preformed earplugs should be fit and
768:03   examined; is that right?
768:04   A. That is correct, yes.
768:05   Q. And so based on this policy,
768:06   what would be sort of the practical impact of
768:07   how a soldier should be fit with a preformed
768:08   plug like the Combat Arms dual-ended plug?

| | | | |
|---|---|---|---|
| Re: [767:25 to 768:08] | Re: [767:25 to 768:08] | Re: [766:25 to 769:20] | OVERRULED |
| Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | DEFER RULING | Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | |

768:13 - 768:20   Fallon, Eric (2020-09-04)   0:27

768:13   THE WITNESS:  That it should be
768:14   fit by medically trained personnel.
768:15   QUESTIONS BY MR. MORRISS:
768:16   Q. Now, who within the Army had
768:17   the responsibility to actually fit and

| | | | |
|---|---|---|---|
| Re: [768:13 to 768:20] | Re: [768:13 to 768:20] | Re: [766:25 to 769:20] | OVERRULED |
| Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt; 403 | |

| | | | | |
|---|---|---|---|---|
| 768:18 examine hearing protection devices as we've | | | | |
| 768:19 been discussing in these Army policy | | | | |
| 768:20 provisions? | | | | |
| **768:24 - 769:20** Fallon, Eric (2020-09-04)  1:45 | | | | |
| 768:24 THE WITNESS:  Primarily in my | Re: [768:24 to 769:20] | Re: [768:24 to 769:20] | Re: [766:25 to 769:20] | OVERRULED |
| 768:25 experience, it would have been what I | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 769:01 would call a hearing conservation | behalf of Govt; 403 | | behalf of Govt, 403 | |
| 769:02 technician assigned at an installation | | | | |
| 769:03 level. | | | | |
| 769:04 It could have been an | | | | |
| 769:05 audiologist under certain conditions, | | | | |
| 769:06 but it -- there are also instances | | | | |
| 769:07 where it could have been an | | | | |
| 769:08 occupational health nurse if that | | | | |
| 769:09 person or technician, if they had been | | | | |
| 769:10 through a hearing conservation | | | | |
| 769:11 technician course. | | | | |
| 769:12 But by and large, it would have | | | | |
| 769:13 been a hearing conservation | | | | |
| 769:14 technician, in my experience. | | | | |
| 769:15 QUESTIONS BY MR. MORRISS: | | | | |
| 769:16 Q. So how were these hearing | | | | |
| 769:17 technicians or industrial hygiene nurses, how | | | | |
| 769:18 were they trained on the fitting of hearing | | | | |
| 769:19 protection devices? | | | | |
| 769:20 A. Well, it would have been -- | | | | |
| **770:02 - 770:16** Fallon, Eric (2020-09-04)  1:39 | | | | |
| 770:02 QUESTIONS BY MR. MORRISS: | Re: [770:02 to 770:16] | Re: [770:02 to 770:16] | Re: [770:03 to 770:24] | OVERRULED |
| 770:03 Q. Well, let me ask you this:  Do | Pltf Obj 602; MIL G5 - | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 770:04 you know personally how the folks that were | Speaking on behalf of Govt | | behalf of Govt, nonresponsive | |
| 770:05 fitting these hearing protection devices in | | | | |
| 770:06 the Army were trained? | | | | |
| 770:07 A. My experience was that they | | | | |
| 770:08 were trained, and I did participate in | | | | |
| 770:09 training courses; that they would have gone | | | | |
| 770:10 through a certification course to become | | | | |
| 770:11 hearing conservation technicians.  And they | | | | |
| 770:12 could have achieved -- they could have been | | | | |
| 770:13 trained at either installation-level or have | | | | |
| 770:14 even at the Army hearing conservation program | | | | |
| 770:15 office at USACHPPM. | | | | |
| 770:16 Q. So did the Army hearing | | | | |
| **770:17 - 770:17** Fallon, Eric (2020-09-04)  0:03 | | | | |
| 770:17 conservation program office that you were | Re: [770:17 to 770:17] | Re: [770:17 to 770:17] | Re: [770:03 to 770:24] | OVERRULED |
| | Pltf Obj 602; MIL G5 - | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| | Speaking on behalf of Govt | | behalf of Govt, nonresponsive | |
| | | Re: [770:17 to 770:20] | | |
| | | OVERRULED | | |
| **770:17 - 770:20** Fallon, Eric (2020-09-04)  0:12 | | | | |
| 770:17 conservation program office that you were | Re: [770:17 to 770:20] | Re: [770:17 to 770:17] | Re: [770:03 to 770:24] | OVERRULED |
| | Pltf Obj MIL G5 - Speaking on | Re: [770 | | |

| | | | | |
|---|---|---|---|---|
| 770:18 part of participate in the training of these | behalf of Govt**Pltf Obj** 602; MIL G5 - Speaking on behalf of Govt | OVERRULED | **Pltf Obj** MIL G5 - Speaking on behalf of Govt, nonresponsive | |
| 770:19 technicians and others that actually had the | | | | |
| 770:20 responsibility to fit and examine earplugs? | | **Re: [770:17 to 770:20]** OVERRULED | | |
| **770:23 - 770:24** Fallon, Eric (2020-09-04)    0:02 | **Pltf Obj** MIL G5 - Speaking on behalf of Govt | | | |
| 770:23 THE WITNESS:  We did conduct | | | **Re: [770:03 to 770:24]** | OVERRULED |
| 770:24 the certification courses, yes. | | | **Pltf Obj** MIL G5 - Speaking on behalf of Govt, nonresponsive | |
| **771:02 - 771:14** Fallon, Eric (2020-09-04)    1:30 | | | | |
| 771:02 Q. And did you personally make | **Re: [771:02 to 771:14]** | **Re: [771:02 to 771:14]** | **Re: [771:02 to 772:08]** | OVERRULED |
| 771:03 these training presentations to technicians | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 771:04 and others about hearing protection devices | behalf of Govt | | behalf of Govt | |
| 771:05 and hearing conservation? | | | | |
| 771:06 A. I did personally make these | | | | |
| 771:07 presentations, and I witnessed other -- my | | | | |
| 771:08 other staff members or co-staff members make | | | | |
| 771:09 these presentations as well. | | | | |
| 771:10 Q. And what were the tools or | | | | |
| 771:11 resources that were used to teach the | | | | |
| 771:12 technicians and others on the specifics about | | | | |
| 771:13 hearing conservation and hearing protection | | | | |
| 771:14 devices? | | | | |
| **771:17 - 772:08** Fallon, Eric (2020-09-04)    1:43 | | | | |
| 771:17 THE WITNESS:  We would use | **Re: [771:17 to 772:08]** | **Re: [771:17 to 772:08]** | **Re: [771:02 to 772:08]** | OVERRULED |
| 771:18 PowerPoint presentations.  We would | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 771:19 have -- we made binders up that the | behalf of Govt | | behalf of Govt | |
| 771:20 students could use as reference | | | | |
| 771:21 materials.  We would have provided | | | | |
| 771:22 pertinent military regulations and | | | | |
| 771:23 guidance.  We would have performed | | | | |
| 771:24 hands-on training either with earplug | | | | |
| 771:25 fitting exercises or hearing testing | | | | |
| 772:01 exercises.  So we would have used a | | | | |
| 772:02 variety of training materials. | | | | |
| 772:03 Specifically to the Combat Arms | | | | |
| 772:04 Earplug, we would have handed out | | | | |
| 772:05 wallet cards for the Combat Arms | | | | |
| 772:06 Earplug. | | | | |
| 772:07 So we would have used a variety | | | | |
| 772:08 of methods. | | | | |
| **772:17 - 772:22** Fallon, Eric (2020-09-04)    0:14 | | | | |
| 772:17 Q. As it relates to -- generally | **Re: [772:17 to 772:22]** | **Re: [772:17 to 772:22]** | **Re: [772:17 to 772:22]** | OVERRULED |
| 772:18 to how to fit a hearing protection device, | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 772:19 give the jury some examples -- not specific | behalf of Govt | | behalf of Govt | |
| 772:20 to the Combat Arms, but just generally the | | | | |
| 772:21 kinds of things that these technicians would | | | | |
| 772:22 be taught in these training classes. | | | | |
| **772:25 - 773:21** Fallon, Eric (2020-09-04)    1:49 | | | | |

| Transcript | | | | |
|---|---|---|---|---|
| 772:25 | THE WITNESS: They would have | Re: [772:25 to 773:21]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt; 602 | Re: [772:25 to 773:21]<br>OVERRULED | Re: [772:25 to 775:03]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt, 602, nonresponsive, compound | OVERRULED |
| 773:01 | been taught how to get the ear ready | | | | |
| 773:02 | to receive a hearing protection | | | | |
| 773:03 | device. | | | | |
| 773:04 | Actually, I can even back up | | | | |
| 773:05 | from that. | | | | |
| 773:06 | As part of these courses, they | | | | |
| 773:07 | would have received training on the | | | | |
| 773:08 | anatomy and physiology of the ear. | | | | |
| 773:09 | That would have included diseases and | | | | |
| 773:10 | abnormal pathologies of the ear so | | | | |
| 773:11 | that they could identify whether or | | | | |
| 773:12 | not someone's ear canal was healthy | | | | |
| 773:13 | enough to be fit with a hearing | | | | |
| 773:14 | protector and that there were no | | | | |
| 773:15 | medical contraindications. | | | | |
| 773:16 | They would have been taught how | | | | |
| 773:17 | to pull outwards and back on the outer | | | | |
| 773:18 | ear to open up the ear canal for | | | | |
| 773:19 | fitting, and then based on a variety | | | | |
| 773:20 | of hearing protectors, how to get that | | | | |
| 773:21 | earplug ready to be fit. | | | | |

773:23 - 774:02  Fallon, Eric (2020-09-04)   0:11

| | | | | |
|---|---|---|---|---|
| 773:23 | Q. How about how to determine | Re: [773:23 to 774:02]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt; 602 | Re: [773:23 to 774:02]<br>OVERRULED | Re: [772:25 to 775:03]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt, 602, nonresponsive, compound | OVERRULED |
| 773:24 | whether or not a particular soldier or | | | | |
| 773:25 | personnel actually had a good fit? Were | | | | |
| 774:01 | there ways to determine that that these | | | | |
| 774:02 | technicians were thought? | | | | |

774:05 - 775:03  Fallon, Eric (2020-09-04)   1:45

| | | | | |
|---|---|---|---|---|
| 774:05 | THE WITNESS: We would have | Re: [774:05 to 775:03]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt; 602; Strike Nonresponsive | Re: [774:05 to 775:03]<br>OVERRULED | Re: [772:25 to 775:03]<br>Pltf Obj MIL G5 - Speaking on behalf of Govt, 602, nonresponsive, compound | OVERRULED |
| 774:06 | taught them a number of things: | | | | |
| 774:07 | number one, what we would call a | | | | |
| 774:08 | vacuum test. If you have an | | | | |
| 774:09 | appropriately fit hearing protector to | | | | |
| 774:10 | tug on it, you should feel a vacuum on | | | | |
| 774:11 | the other side of it. | | | | |
| 774:12 | An obvious one is that the | | | | |
| 774:13 | sound is reduced. You're listening to | | | | |
| 774:14 | environmental sounds with an open ear | | | | |
| 774:15 | canal; you put an earplug in, things | | | | |
| 774:16 | should sound muffled. | | | | |
| 774:17 | To say something, and if you | | | | |
| 774:18 | have a good seal, your voice should | | | | |
| 774:19 | sound deeper to you, what we call the | | | | |
| 774:20 | occlusion effect. | | | | |
| 774:21 | Another technique that I would | | | | |
| 774:22 | sometime use is if you have an earplug | | | | |
| 774:23 | that is appropriately fit, you can | | | | |
| 774:24 | take your hand and cup it over the | | | | |
| 774:25 | ear, and you really shouldn't hear a | | | | |

| | | | | |
|---|---|---|---|---|
| 775:01 further significant reduction. | | | | |
| 775:02 Those are the types of things | | | | |
| 775:03 that we would have utilized. | | | | |
| **775:10 - 775:17** Fallon, Eric (2020-09-04) | 0:21 | | | |
| 775:10 Q. In addition to these trainings | | Re: [775:10 to 775:17] | Re: [775:10 to 775:17] | Re: [775:10 to 775:17] | OVERRULED |
| 775:11 that were directed toward the technicians or | | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| 775:12 the people in the field fitting the plugs, | | | | | |
| 775:13 did the Army hearing conservation program | | | | | |
| 775:14 office also have training sessions or courses | | | | | |
| 775:15 that were specific to the audiologists that | | | | | |
| 775:16 might be working in a particular | | | | | |
| 775:17 installation? | | | | | |
| **775:20 - 775:22** Fallon, Eric (2020-09-04) | 0:03 | | | |
| 775:20 THE WITNESS:  There would have | | Re: [775:20 to 775:22] | Re: [775:20 to 775:22] | Re: [775:20 to 775:22] | OVERRULED |
| 775:21 been ways of training those | | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| 775:22 audiologists as well. | | | | | |
| **776:16 - 776:21** Fallon, Eric (2020-09-04) | 0:15 | | | |
| 776:16 Q. So let me ask it again. | | Re: [776:16 to 776:21] | Re: [776:16 to 776:21] | Re: [776:16 to 776:21] | OVERRULED |
| 776:17 So did the Army hearing | | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| 776:18 conservation program office also train | | | | | |
| 776:19 audiologists who would have been at different | | | | | |
| 776:20 installations throughout the United States? | | | | | |
| 776:21 A. Yes. | | | | | |
| **776:24 - 777:04** Fallon, Eric (2020-09-04) | 0:11 | | | |
| 776:24 Q. And can you describe for the | | Re: [776:24 to 777:04] | Re: [776:24 to 777:04] | Re: [776:24 to 777:04] | OVERRULED |
| 776:25 jury the way these audiologists would have | | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| 777:01 been trained? | | | | | |
| 777:02 What were the vehicles that | | | | | |
| 777:03 allowed the hearing conservation program | | | | | |
| 777:04 office to train audiologists? | | | | | |
| **777:11 - 780:05** Fallon, Eric (2020-09-04) | 3:59 | | | |
| 777:11 THE WITNESS:  One method would | | Re: [777:11 to 780:05] | Re: [777:11 to 780:05] | Re: [777:11 to 780:10] | OVERRULED |
| 777:12 be what was referred to at that time | | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj 602; 701 | |
| 777:13 as military audiology short courses, | | | | | |
| 777:14 where all military audiologists were | | | | Re: [777:11 to 780:10] | OVERRULED |
| 777:15 brought to a location for training and | | | | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| 777:16 presentations and meetings. | | | | | |
| 777:17 Another form would have been to | | | | | |
| 777:18 bring new audiologists to the Army | | | | | |
| 777:19 hearing conservation program office | | | | | |
| 777:20 for training.  The Army hearing | | | | | |
| 777:21 conservation program office may also | | | | | |
| 777:22 occasionally host just a hearing | | | | | |
| 777:23 conservation conference and bring | | | | | |
| 777:24 officers to that as well. | | | | | |
| 777:25 | | | | | |
| 778:01 QUESTIONS BY MR. MORRISS: | | | | | |

778:02  Q. Now, we've talked a good bit
778:03  about the Combat Arms dual-ended plug, and I
778:04  want to follow up on some of that.
778:05  Were you familiar with the
778:06  Combat Arms dual-ended plug during the time
778:07  that you were working at the Army hearing
778:08  conservation program office?
778:09  A. Yes, I was familiar with the
778:10  dual-ended, the Combat Arms Earplug, during
778:11  that time.
778:12  Q. All right.  And just so we get
778:13  oriented, can you describe the plug to the
778:14  jury and your understanding of how it worked?
778:15  A. The dual-ended Combat Arms
778:16  Earplug had two capabilities.  It served as a
778:17  passive hearing protector, but it also had a
778:18  functional capacity to serve as what we call
778:19  a level-dependent hearing protector.
778:20  So in a nutshell, the passive
778:21  protector just kind of plugged your ear up
778:22  and protected you up to a certain point
778:23  against hazardous noise.
778:24  The level-dependent capability
778:25  was designed to be used in quiet, which
779:01  sounds strange, but in quiet to allow some
779:02  sound to pass through, but if there was a
779:03  certain -- a sudden exposure to impulse
779:04  noise, to offer you protection against
779:05  impulse noise.
779:06  Q. These training courses that you
779:07  led where technicians were the audience, did
779:08  your training sessions have information
779:09  specific to the Combat Arms dual-ended plug?
779:10  A. Yes, those training sessions
779:11  addressed the dual-ended Combat Arms Earplug.
779:12  Q. Do you recall about how often
779:13  these technician courses were taught?
779:14  A. My recollection is they weren't
779:15  on a routine.  They were just taught as
779:16  needed.
779:17  And remember, we -- at the Army
779:18  hearing conservation program office, we were
779:19  just -- we were on a -- some of those
779:20  courses.  They were also taught at the
779:21  installation level.  But my recommendation is
779:22  that we would teach somewhere between six and
779:23  eight of those at the Army hearing
779:24  conservation program office.
779:25  Q. And when you made your
780:01  presentations, did you include specific
780:02  instructions relating to how the Combat Arms
780:03  dual-ended earplug should be fit?

| | | | | | |
|---|---|---|---|---|---|
| 780:04 | A. I did, yes. | | | | |
| 780:05 | Q. Now, we had a lot of discussion | | | | |
| **780:06 - 780:10** Fallon, Eric (2020-09-04) | | 0:15 | | | |
| 780:06 | about the third flange. | Re: [780:06 to 780:10] | Re: [780:06 to 780:10] | Re: [777:11 to 780:10] | **OVERRULED** |
| 780:07 | Do you recall learning that | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj 602; 701 | |
| 780:08 | there was a fitting tip relating to the outer | behalf of Govt | | | |
| 780:09 | third flange of the dual-ended Combat Arms | | | Re: [777:11 to 780:10] | **OVERRULED** |
| 780:10 | Earplug? | | | Pltf Obj MIL G5 - Speaking on behalf of Govt | |
| **780:13 - 781:12** Fallon, Eric (2020-09-04) | | 1:01 | | | |
| 780:13 | THE WITNESS:  I do, yes. | Re: [780:13 to 781:12] | Re: [780:13 to 781:12] | Re: [780:13 to 781:12] | **OVERRULED** |
| 780:14 | QUESTIONS BY MR. MORRISS: | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj 403; 802 | |
| 780:15 | Q. Okay.  And tell me what you | behalf of Govt | | | |
| 780:16 | remember learning about that. | | | Re: [780:13 to 781:12] | **OVERRULED** |
| 780:17 | A. I don't remember where I | | | Pltf Obj MIL G5 - Speaking on | |
| 780:18 | learned it, but what I learned was that if | | | behalf of Govt | |
| 780:19 | you could not achieve a proper fit of the | | | | |
| 780:20 | Combat Arms Earplug, that an additional | | | | |
| 780:21 | technique that was available to you would be | | | | |
| 780:22 | to roll the opposing third flange back and | | | | |
| 780:23 | then attempt to fit the hearing protector. | | | | |
| 780:24 | And if you could achieve a good | | | | |
| 780:25 | fit, then you had a good fit.  You should | | | | |
| 781:01 | instruct the person to roll the third flange | | | | |
| 781:02 | back. | | | | |
| 781:03 | If you could not achieve a good | | | | |
| 781:04 | fit after attempting that, then you would | | | | |
| 781:05 | have to seek out another hearing protection | | | | |
| 781:06 | device. | | | | |
| 781:07 | Q. And did the materials that you | | | | |
| 781:08 | used, the PowerPoints or the wallet card or | | | | |
| 781:09 | any of the other materials that you had | | | | |
| 781:10 | available, did they include information about | | | | |
| 781:11 | rolling back the third flange and present | | | | |
| 781:12 | photographs? | | | | |
| **781:15 - 781:23** Fallon, Eric (2020-09-04) | | 0:21 | | | |
| 781:15 | THE WITNESS:  I do recall those | Re: [781:15 to 781:23] | Re: [781:15 to 781:23] | Re: [781:15 to 781:23] | **OVERRULED** |
| 781:16 | presentation materials showing photos | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 781:17 | of the third flange being rolled back. | behalf of Govt | | behalf of Govt | |
| 781:18 | I remember them having a | | | | |
| 781:19 | statement about rolling the -- that | | | | |
| 781:20 | flange back under certain conditions. | | | | |
| 781:21 | And it's my recollection that I taught | | | | |
| 781:22 | them to try that if they could not | | | | |
| 781:23 | achieve a good fit. | | | | |
| **782:02 - 782:04** Fallon, Eric (2020-09-04) | | 0:06 | | | |
| 782:02 | And I think a version of this | | | | |
| 782:03 | has been marked, but I want to go ahead and | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 782:04 | mark this as the next exhibit. | | | | |
| 782:09 - 782:10 | Fallon, Eric (2020-09-04) | 0:22 | | | |
| 782:09 | (Fallon Exhibit 65 marked for | | | | |
| 782:10 | identification.) | | | | |
| 782:14 - 782:19 | Fallon, Eric (2020-09-04) | 0:12 | | | |
| 782:14 | Q. And this was similar | | | | |
| 782:15 | presentation you were asked about earlier | | | | |
| 782:16 | today, correct? | | | | |
| 782:17 | A. That's correct, yes. | | | | |
| 782:18 | Q. And can you just tell the jury | | | | |
| 782:19 | what this is and what it was used for? | | | | |
| 783:03 - 783:07 | Fallon, Eric (2020-09-04) | 0:09 | | | |
| 783:03 | Q. If you'll take a look, | | | | |
| 783:04 | Dr. Fallon, at Exhibit 65, is this a document | | | | |
| 783:05 | that you're familiar with? | | | | |
| 783:06 | A. This is a document that I am | | | | |
| 783:07 | familiar with, yes. | | | | |
| 783:08 - 783:18 | Fallon, Eric (2020-09-04) | 1:30 | | Re: [783:14 to 784:17]<br>Pltf Obj MIL G5 - Speaking on<br>behalf of Govt 403 | OVERRULED |
| 783:08 | Q. And in fact, it's a document | | | | |
| 783:09 | that you've produced or your lawyers have | | | | |
| 783:10 | produced in this litigation, correct? | | | | |
| 783:11 | A. That is correct, yes. | | | | |
| 783:12 | Q. Did you use this slide deck, | | | | |
| 783:13 | Exhibit 65, in making training presentations? | | | | |
| 783:14 | A. I used this document when I | | | | |
| 783:15 | would teach hearing conservation technician | | | | |
| 783:16 | courses, and my colleagues, to my -- best of | | | | |
| 783:17 | my recollection, would also use this file. | | | | |
| 783:18 | Q. All right. | | | | |
| 783:19 - 784:12 | Fallon, Eric (2020-09-04) | 1:51 | Re: [783:19 to 784:12]<br>Pltf Obj MIL G5 - Speaking on<br>behalf of Govt; 403 | Re: [783:19 to 784:12]<br>OVERRULED | Re: [783:14 to 784:17]<br>Pltf Obj MIL G5 - Speaking on<br>behalf of Govt 403 | OVERRULED |
| 783:19 | A. This document. | | | | |
| 783:20 | Q. And if you'll turn over to | | | | |
| 783:21 | slide number -- it has the number 40 at the | | | | |
| 783:22 | bottom of it.  I think we looked at this | | | | |
| 783:23 | earlier today. | | | | |
| 783:24 | A. 40? | | | | |
| 783:25 | Q. It says "FALLON 40" at the | | | | |
| 784:01 | bottom. | | | | |
| 784:02 | A. Okay.  I'm there. | | | | |
| 784:03 | Q. And what is being demonstrated | | | | |
| 784:04 | with this slide? | | | | |
| 784:05 | A. What's being demonstrated on | | | | |
| 784:06 | this slide, to my recollection, is that there | | | | |
| 784:07 | are a variety of hearing protection devices. | | | | |
| 784:08 | This is not all-inclusive, but it does show a | | | | |
| 784:09 | variety of hearing protection devices. | | | | |
| 784:10 | Q. And which of these are | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 784:11 | preformed plugs similar to what we've talked | | | | |
| 784:12 | about earlier today? | | | | |
| | | | | | |
| 784:13 - 784:23 | Fallon, Eric (2020-09-04) | 0:29 | | | |
| 784:13 | A. The single-flange earplugs | | Re: [784:13 to 784:23] | Re: [784:13 to 784:23] | Re: [783:14 to 784:17] | **OVERRULED** |
| 784:14 | would be considered preformed plugs.  The | | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 784:15 | triple-flange, the Combat Arms, the musician | | behalf of Govt; 403 | | behalf of Govt 403 | |
| 784:16 | plugs, those are what I would consider | | | | | |
| 784:17 | preformed plugs. | | | | | |
| 784:18 | Q. And then if you turn over to | | | | | |
| 784:19 | slide 43, would you have identified for your | | | | | |
| 784:20 | student technicians in the audience that | | | | | |
| 784:21 | would be going out into the field to fit | | | | | |
| 784:22 | plugs, did you review advantages of preformed | | | | | |
| 784:23 | plugs? | | | | | |
| | | | | | |
| 785:01 - 785:03 | Fallon, Eric (2020-09-04) | 0:03 | | | |
| 785:01 | THE WITNESS:  Yes, this | | Re: [785:01 to 785:03] | Re: [785:01 to 785:03] | Re: [785:01 to 786:24] | **OVERRULED** |
| 785:02 | title -- this slide is "advantages of | | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 785:03 | preformed plugs." | | behalf of Govt; 403 | | behalf of Govt 403 | |
| | | | | | |
| 785:05 - 785:07 | Fallon, Eric (2020-09-04) | 0:04 | | | |
| 785:05 | Q. And would you have used this to | | Re: [785:05 to 785:07] | Re: [785:05 to 785:07] | Re: [785:01 to 786:24] | **OVERRULED** |
| 785:06 | help you in making your presentation about | | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 785:07 | preformed plugs? | | behalf of Govt; 403 | | behalf of Govt 403 | |
| | | | | | |
| 785:10 - 785:19 | Fallon, Eric (2020-09-04) | 0:21 | | | |
| 785:10 | THE WITNESS:  As with all of my | | Re: [785:10 to 785:19] | Re: [785:10 to 785:19] | Re: [785:01 to 786:24] | **OVERRULED** |
| 785:11 | slides, I would have used these bullet | | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 785:12 | points as a general guide.  I would | | behalf of Govt; 403 | | behalf of Govt 403 | |
| 785:13 | have hit these points and maybe some | | | | | |
| 785:14 | other points as well, so, yes. | | | | | |
| 785:15 | QUESTIONS BY MR. MORRISS: | | | | | |
| 785:16 | Q. And in addition to the | | | | | |
| 785:17 | advantages, did you train the technician on | | | | | |
| 785:18 | the -- the technicians in the audience on the | | | | | |
| 785:19 | disadvantages of preformed plugs? | | | | | |
| | | | | | |
| 785:22 - 786:24 | Fallon, Eric (2020-09-04) | 1:07 | | | |
| 785:22 | THE WITNESS:  I believe I did | | Re: [785:22 to 786:24] | Re: [785:22 to 786:24] | Re: [785:01 to 786:24] | **OVERRULED** |
| 785:23 | on the next slide.  And again, it | | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 785:24 | would have been a general guide that I | | behalf of Govt | | behalf of Govt 715 | |
| 785:25 | would have followed along with other | | | | | |
| 786:01 | content. | | | | | |
| 786:02 | QUESTIONS BY MR. MORRISS: | | | | | |
| 786:03 | Q. What is the first bullet point | | | | | |
| 786:04 | listed under the disadvantages of preformed | | | | | |
| 786:05 | plugs slide? | | | | | |
| 786:06 | A. The first bullet states, | | | | | |
| 786:07 | "Initial fit must be made by a medically | | | | | |
| 786:08 | trained person." | | | | | |
| 786:09 | Q. And why did you view that as a | | | | | |

| | | | | |
|---|---|---|---|---|
| 786:10 | potential disadvantage? | | | |
| 786:11 | A. I view that as a potential | | | |
| 786:12 | disadvantage because it's just more | | | |
| 786:13 | resource-intensive.  You have to have someone | | | |
| 786:14 | who's medically trained in order to fit that | | | |
| 786:15 | hearing protector. | | | |
| 786:16 | Q. The third bullet point | | | |
| 786:17 | indicates -- well, read for the jury what the | | | |
| 786:18 | third bullet point indicates in terms of | | | |
| 786:19 | disadvantages of the preformed plug. | | | |
| 786:20 | A. The third bullet of | | | |
| 786:21 | disadvantages is "will work lose with normal | | | |
| 786:22 | jaw movements." | | | |
| 786:23 | Q. Was that true with all | | | |
| 786:24 | preformed plugs? | | | |

**787:02 - 787:03**  Fallon, Eric (2020-09-04)  0:03

| | | | | |
|---|---|---|---|---|
| 787:02 | THE WITNESS:  I believe that to | **Re: [787:02 to 787:03]** | Re: [787:02 to 787:03] | **Re: [787:02 to 787:07]** | **OVERRULED** |
| 787:03 | be true of all preformed plugs, yes. | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| | | behalf of Govt | | behalf of Govt 403 | |

**787:05 - 787:07**  Fallon, Eric (2020-09-04)  0:07

| | | | | |
|---|---|---|---|---|
| 787:05 | Q. Single flange, the triple | **Re: [787:05 to 787:07]** | Re: [787:05 to 787:07] | **Re: [787:02 to 787:07]** | **OVERRULED** |
| 787:06 | flange, the Combat Arms dual-ended plug, all | **Pltf Obj** Lay Scientific | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 787:07 | have that potential disadvantage? | Opinion; MIL G5 - Speaking on | | behalf of Govt 403 | |
| | | behalf of Govt | | | |

**787:10 - 787:11**  Fallon, Eric (2020-09-04)  0:01

| | | | | |
|---|---|---|---|---|
| 787:10 | THE WITNESS:  I would agree | **Re: [787:10 to 787:11]** | Re: [787:10 to 787:11] | **Re: [787:10 to 787:11]** | **OVERRULED** |
| 787:11 | with that statement, yes. | **Pltf Obj** Lay Scientific | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| | | Opinion; MIL G5 - Speaking on | | behalf of Govt 403 | |
| | | behalf of Govt | | | |

**787:13 - 787:15**  Fallon, Eric (2020-09-04)  0:09

| | |
|---|---|
| 787:13 | Q. Did the DOD instructions |
| 787:14 | address this potential disadvantage of |
| 787:15 | preformed plugs that you remember? |

**787:18 - 787:21**  Fallon, Eric (2020-09-04)  0:09

| | | | | |
|---|---|---|---|---|
| 787:18 | THE WITNESS:  To my best of my | | | **Re: [787:18 to 787:21]** | **OVERRULED** |
| 787:19 | memory, there was a section of the | | | **Pltf Obj** FRE 403, G5 | |
| 787:20 | DODI that addressed this disadvantage, | | | | |
| 787:21 | yes. | | | | |

**787:23 - 787:24**  Fallon, Eric (2020-09-04)  0:19

| | |
|---|---|
| 787:23 | Q. So let's turn back to |
| 787:24 | Exhibit 63. |

**788:02 - 788:02**  Fallon, Eric (2020-09-04)  0:06

| | |
|---|---|
| 788:02 | And if you'll turn to page 25. |

**788:05 - 788:09**  Fallon, Eric (2020-09-04)  0:12

| | |
|---|---|
| 788:05 | Q. Okay.  So just to set the |
| 788:06 | stage, Exhibit 63 is the DOD instruction that |

| Testimony | Time | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|
| 788:07   we looked at earlier today, correct? | | | | | |
| 788:08   A. Yes, that's my recollection, | | | | | |
| 788:09   yes. | | | | | |
| 788:17 - 788:20   Fallon, Eric (2020-09-04) | 0:07 | | | | |
| 788:17   Q. Your personal understanding was | | | | | |
| 788:18   that the DOD had instructions that guided | | | | | |
| 788:19   military branches on their hearing | | | | | |
| 788:20   conservation program; is that correct? | | | | | |
| 788:23 - 788:24   Fallon, Eric (2020-09-04) | 0:00 | | | | |
| 788:23   THE WITNESS:  That was my | | | | | |
| 788:24   understanding, yes. | | | | | |
| 789:02 - 789:18   Fallon, Eric (2020-09-04) | 1:50 | Re: [789:02 to 789:18] Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [789:02 to 789:18] OVERRULED | Re: [789:02 to 789:18] Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |
| 789:02   Q. And within the DOD | | | | | |
| 789:03   instructions, is there something styled E6, | | | | | |
| 789:04   enclosure 6? | | | | | |
| 789:05   A. I see that, yes, I do. | | | | | |
| 789:06   Q. Okay.  And is it earplugs: | | | | | |
| 789:07   general information? | | | | | |
| 789:08   A. Yes. | | | | | |
| 789:09   Q. And if you would read for the | | | | | |
| 789:10   jury Item 3 out of this Department of Defense | | | | | |
| 789:11   instruction poster. | | | | | |
| 789:12   A. Item 3 states, "Plugs tend to | | | | | |
| 789:13   work loose as a result of talking and chewing | | | | | |
| 789:14   and must be reseated." | | | | | |
| 789:15   Q. Okay.  And was that your | | | | | |
| 789:16   understanding about all preformed plugs, that | | | | | |
| 789:17   they could work loose from simply talking and | | | | | |
| 789:18   chewing? | | | | | |
| 789:21 - 789:23   Fallon, Eric (2020-09-04) | 0:05 | Re: [789:21 to 789:23] Pltf Obj Lay Scientific Opinion; MIL G5 - Speaking on behalf of Govt | Re: [789:21 to 789:23] OVERRULED | Re: [789:21 to 789:23] Pltf Obj MIL G5 - Speaking on behalf of Govt, MIL G7 Lay scientific opinion on efficacy of CAE2 | OVERRULED |
| 789:21   THE WITNESS:  That was my | | | | | |
| 789:22   understanding of -- a disadvantage of | | | | | |
| 789:23   preformed plugs, yes. | | | | | |
| 789:25 - 790:01   Fallon, Eric (2020-09-04) | 0:16 | Re: [790:01 to 790:13] Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [790:01 to 790:13] OVERRULED | Re: [790:01 to 790:13] Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |
| 789:25   Q. And if you'll turn now back to | | | | | |
| 790:01   the teaching slide deck, which is Exhibit 65, | | | | | |
| 790:01 - 790:13   Fallon, Eric (2020-09-04) | 1:58 | Re: [790:01 to 790:13] Pltf Obj MIL G5 - Speaking on behalf of Govt | Re: [790:01 to 790:13] OVERRULED | Re: [790:01 to 790:13] Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED |
| 790:01   the teaching slide deck, which is Exhibit 65, | | | | | |
| 790:02   and just let me know when you get there. | | | | | |
| 790:03   A. 65.  Okay.  I am back there. | | | | | |
| 790:04   Q. And if you'll turn to slide 53. | | | | | |
| 790:05   A. Slide 53. | | | | | |
| 790:06   Q. Says "FALLON 53" on the bottom. | | | | | |

790:07    A. Okay. I'm on slide 53.
790:08    Q. When you were making
790:09    presentations to these technicians using this
790:10    particular deck, would this have been a slide
790:11    that you would have used in teaching the
790:12    technicians how to fit the Combat Arms
790:13    Earplug?

**790:16 - 791:04    Fallon, Eric (2020-09-04)**    1:37

| | | | |
|---|---|---|---|
| 790:16    THE WITNESS: I recall this | **Re: [790:16 to 791:04]** | Re: [790:16 to 791:04] | **Re: [790:16 to 791:04]** | **OVERRULED** |
| 790:17    being a slide that I used to train | **Pltf Obj** Lay Scientific | OVERRULED | **Pltf Obj** Lay Scientific | |
| 790:18    hearing technicians about the Combat | Opinion; MIL G5 - Speaking on | | Opinion MIL G5 - Speaking on | |
| 790:19    Arms Earplug version 2, dual-ended, | behalf of Govt | | behalf of Govt | |
| 790:20    version 2, and would have used it as | | | | |

790:21    talking points about fitting, yes.
790:22    QUESTIONS BY MR. MORRISS:
790:23    Q. And does this slide include
790:24    instruction on which end of the plug to use?
790:25    A. It does. When to use the
791:01    yellow end and when to use the green end.
791:02    Q. Does it also provide specific
791:03    bullets about fit and determining whether you
791:04    have a good fit?

**791:07 - 791:15    Fallon, Eric (2020-09-04)**    0:19

| | | | |
|---|---|---|---|
| 791:07    THE WITNESS: It does provide | **Re: [791:07 to 791:15]** | Re: [791:07 to 791:15] | **Re: [791:07 to 791:15]** | **OVERRULED** |
| 791:08    one bullet on how to check for proper | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 791:09    fit, and my recollection is that I | behalf of Govt | | behalf of Govt | |

791:10    would have used other fit check
791:11    techniques as well, yes.
791:12    QUESTIONS BY MR. MORRISS:
791:13    Q. So tell the jury how you would
791:14    have described this to the technicians about
791:15    how to check for a proper fit.

**791:18 - 792:22    Fallon, Eric (2020-09-04)**    1:17

| | | | |
|---|---|---|---|
| 791:18    THE WITNESS: I would have | **Re: [791:18 to 792:22]** | Re: [791:18 to 792:22] | **Re: [791:18 to 792:22]** | **OVERRULED** |
| 791:19    instructed technicians of how to, | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** MIL G5 - Speaking on | |
| 791:20    first of all, as I said earlier, to | behalf of Govt | | behalf of Govt | |

791:21    inspect the ear canal to make sure
791:22    there was no medical contraindications
791:23    for fitting.
791:24    My personal technique would be
791:25    to insert the green end in one ear.
792:01    If they could not achieve a good fit
792:02    by simply inserting it into the ear
792:03    with the pinna pulled back, as I
792:04    previously said, to roll back that
792:05    third opposing flange.
792:06    And they would have checked the
792:07    fit by the tug test, by a reduction of
792:08    environmental sounds in the classroom,

| | | | |
|---|---|---|---|
| 792:09 and by talking and -- at least with | | | |
| 792:10 that one ear, did their voice sound a | | | |
| 792:11 lot louder to them and did it sound a | | | |
| 792:12 lot deeper to them. | | | |
| 792:13 My personal technique would | | | |
| 792:14 have been to take the yellow end and | | | |
| 792:15 put it into the other ear canal so | | | |
| 792:16 that they would have a -- kind of a | | | |
| 792:17 mismatched balance. | | | |
| 792:18 QUESTIONS BY MR. MORRISS: | | | |
| 792:19 Q. Did the slide that we're | | | |
| 792:20 looking at now have a specific bullet | | | |
| 792:21 concerning the potential need to roll back | | | |
| 792:22 the third flange? | | | |

**792:25 - 793:16   Fallon, Eric (2020-09-04)   1:41**

| | | | |
|---|---|---|---|
| 792:25 THE WITNESS:  This slide has a | Re: [792:25 to 793:16] | Re: [792:25 to 793:16] | Re: [792:25 to 793:16] | **OVERRULED** |
| 793:01 bullet -- this slide has a bullet that | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 793:02 says, "for very large ear canals, pull | behalf of Govt | | behalf of Govt | |
| 793:03 opposing plug back." | | | | |
| 793:04 QUESTIONS BY MR. MORRISS: | | | | |
| 793:05 Q. And is there a photograph of | | | | |
| 793:06 the Combat Arms dual-ended plug with the | | | | |
| 793:07 third flange rolled back? | | | | |
| 793:08 A. There is a photograph of that, | | | | |
| 793:09 yes. | | | | |
| 793:10 Q. And then if you'll turn over to | | | | |
| 793:11 the last slide in the deck, which is | | | | |
| 793:12 number 64. | | | | |
| 793:13 A. Okay.  I'm there. | | | | |
| 793:14 Q. And tell the jury what this is | | | | |
| 793:15 and how you used this slide as part of your | | | | |
| 793:16 training. | | | | |

**793:19 - 794:02   Fallon, Eric (2020-09-04)   0:26**

| | | | |
|---|---|---|---|
| 793:19 THE WITNESS:  This would have | Re: [793:19 to 794:02] | Re: [793:19 to 794:02] | Re: [793:19 to 794:02] | **OVERRULED** |
| 793:20 been the last slide in that training | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 793:21 deck, and it would have led us into | behalf of Govt | | behalf of Govt | |
| 793:22 and begun a fitting exercise.  And all | | | | |
| 793:23 of the students would have gone | | | | |
| 793:24 through a hands-on fitting exercise | | | | |
| 793:25 with a partner, utilizing a variety of | | | | |
| 794:01 hearing protectors to include the | | | | |
| 794:02 dual-ended Combat Arms Earplug. | | | | |

**794:06 - 794:07   Fallon, Eric (2020-09-04)   0:04**

| | |
|---|---|
| 794:06 Q. You mentioned earlier a wallet | |
| 794:07 card. | |

**794:11 - 794:12   Fallon, Eric (2020-09-04)   0:04**

| | |
|---|---|
| 794:11 Q. And is this a two-page or a | |
| 794:12 front-and-back document? | |

**794:13 - 794:15**   Fallon, Eric (2020-09-04)                            0:08

794:13   A. It is a two-page document, and
794:14   I remember it as being a front and back of
794:15   the wallet card, yes.

**794:16 - 794:24**   Fallon, Eric (2020-09-04)                            1:31

794:16   Q. And if we go to the second --
794:17   or bottom slide of this particular
794:18   Exhibit 66, is this similar to the slide that
794:19   you used as part of your presentation to
794:20   technicians?
794:21   A. Yes.  It looks to me almost
794:22   like the exact slide.
794:23   Q. So how was the wallet card used
794:24   differently than the slide?

**795:03 - 795:23**   Fallon, Eric (2020-09-04)                            1:54

| | Re: [795:03 to 795:23] | Re: [795:03 to 795:23] | Re: [795:03 to 795:23] | OVERRULED as to |
|---|---|---|---|---|
| | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED as to [795:03-795:07], SUSTAINED as to [795:08-795:23] | Pltf Obj MIL G5 - Speaking on behalf of Govt | [795:03-795:07], SUSTAINED as to [795:08-795:23] |

795:03   THE WITNESS:  So wallet card,
795:04   to me, was meant to be a training aid
795:05   that a soldier who had been issued the
795:06   Combat Arms Earplug could keep with
795:07   them.
795:08   And my understanding of the
795:09   reason the wallet card came about was
795:10   because soldiers could forget from
795:11   their fitting what the yellow end was
795:12   for and what the green end was for.
795:13   The reason -- I think this is
795:14   part of your question -- that I may
795:15   have used this in my training
795:16   presentation because it had, you know,
795:17   diagrams and pictures of the flange
795:18   rolled back.  But as a wallet card it
795:19   would have been a training aid,
795:20   whereas my presentation would have
795:21   been used to instruct and train
795:22   personnel of how to fit the hearing
795:23   protector.

**796:06 - 796:07**   Fallon, Eric (2020-09-04)                            0:03

| | | | Re: [796:07 to 797:08] | OVERRULED |
|---|---|---|---|---|
| | | | Pltf Obj MIL G5 - Speaking on behalf of Govt | |

796:06   QUESTIONS BY MR. MORRISS:
796:07   Q. Well, let me ask a question.

**796:08 - 797:08**   Fallon, Eric (2020-09-04)                            1:25

| | Re: [796:08 to 797:08] | Re: [796:08 to 797:08] | Re: [796:07 to 797:08] | OVERRULED |
|---|---|---|---|---|
| | Pltf Obj MIL G5 - Speaking on behalf of Govt | OVERRULED | Pltf Obj MIL G5 - Speaking on behalf of Govt | |

796:08   During your time at the Army
796:09   hearing conservation program office, did the
796:10   office maintain wallet cards and make them
796:11   available to military personnel?
796:12   A. I don't recall if it was the
796:13   Army hearing conservation program office, but

| | | | |
|---|---|---|---|
| 796:14 I recall that USACHPPM, some form of | | | |
| 796:15 USACHPPM, made training materials available | | | |
| 796:16 to the rest of the Army, and one of those | | | |
| 796:17 training materials would have been the wallet | | | |
| 796:18 card. | | | |
| 796:19 Q. And how was the wallet card | | | |
| 796:20 made available through USACHPPM to military | | | |
| 796:21 personnel?  How was it distributed? | | | |
| 796:22 A. My recollection is that | | | |
| 796:23 personnel from across the Army could come to | | | |
| 796:24 USACHPPM web page.  They could order training | | | |
| 796:25 documents and guides or support material. | | | |
| 797:01 One of those would have been the Combat Arms | | | |
| 797:02 Earplug.  And USACHPPM, some form of | | | |
| 797:03 USACHPPM, would have shipped those in | | | |
| 797:04 whatever quantity was ordered to whoever | | | |
| 797:05 ordered it. | | | |
| 797:06 Q. Okay.  And did the wallet card | | | |
| 797:07 contain information about which end of the | | | |
| 797:08 plug to use under what circumstances? | | | |

| 797:11 - 797:19  Fallon, Eric (2020-09-04)  0:21 | | | Re: [797:11 to 797:13] | OVERRULED |
|---|---|---|---|---|
| 797:11 THE WITNESS:  It -- the wallet | | | Pltf Obj MIL G5 - Speaking on | |
| 797:12 card did, to my understanding, contain | | | behalf of Govt | |
| 797:13 that information, yes. | | | | |
| 797:14 QUESTIONS BY MR. MORRISS: | | | | |
| 797:15 Q. And we can see here on | | | | |
| 797:16 Exhibit 66 that there is an actual | | | | |
| 797:17 illustration of the yellow and green end, and | | | | |
| 797:18 a brief bullet point on when to use it, | | | | |
| 797:19 correct? | | | | |

| 797:22 - 798:06  Fallon, Eric (2020-09-04)  0:24 | Re: [797:22 to 798:06] | Re: [797:22 to 798:06] | Re: [797:22 to 798:06] | OVERRULED |
|---|---|---|---|---|
| 797:22 THE WITNESS:  That is correct. | Pltf Obj Lay Scientific | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 797:23 QUESTIONS BY MR. MORRISS: | Opinion; MIL G5 - Speaking on | | behalf of Govt | |
| 797:24 Q. And then does the wallet card | behalf of Govt | | | |
| 797:25 also give at least reminders about some of | | | | |
| 798:01 the ways to check for a proper fit? | | | | |
| 798:02 A. It does.  There is a bullet | | | | |
| 798:03 point on "check proper fit by gently tugging | | | | |
| 798:04 on plugs for tension." | | | | |
| 798:05 Q. And does it also reference the | | | | |
| 798:06 potential need to roll back the third flange? | | | | |

| 798:09 - 798:17  Fallon, Eric (2020-09-04)  0:20 | Re: [798:09 to 798:17] | Re: [798:09 to 798:17] | Re: [798:09 to 798:17] | OVERRULED |
|---|---|---|---|---|
| 798:09 THE WITNESS:  It does.  The | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 798:10 bullet point says, "for very large ear | behalf of Govt; 602 | | behalf of Govt 602 | |
| 798:11 canals, fold opposing plug back." | | | | |
| 798:12 QUESTIONS BY MR. MORRISS: | | | | |
| 798:13 Q. Did it include a photograph? | | | | |
| 798:14 A. There is a photograph of the | | | | |
| 798:15 opposing third flange rolled back, yes. | | | | |

| | | | | |
|---|---|---|---|---|
| 798:16 | Q. And would this have been | | | |
| 798:17 | information within the USACHPPM system? | | | |
| | | | | |
| **798:23 - 800:05  Fallon, Eric (2020-09-04)** | 1:24 | | | |
| 798:23 | THE WITNESS:  If I understand | **Re: [798:23 to 800:05]** | Re: [798:23 to 800:05] | **Re: [798:23 to 800:05]** | **SUSTAINED** |
| 798:24 | you correctly, yes, this wallet card | **Pltf Obj** MIL G5 - Speaking on | SUSTAINED | **Pltf Obj** MIL G5 - Speaking on | |
| 798:25 | would have been produced by USACHPPM, | behalf of Govt; 602; Hearsay | | behalf of Govt 602 Hearsay | |
| 799:01 | and I believe on one side is the | | | | |
| 799:02 | USACHPPM logo.  That's where I thought | | | | |
| 799:03 | that it came from. | | | | |
| 799:04 | QUESTIONS BY MR. MORRISS: | | | | |
| 799:05 | Q. So let's go to the first page | | | | |
| 799:06 | of Exhibit 66. | | | | |
| 799:07 | Is there an emblem on the | | | | |
| 799:08 | bottom right of this wallet card? | | | | |
| 799:09 | A. There is an emblem on the | | | | |
| 799:10 | bottom right of this wallet card, and that is | | | | |
| 799:11 | what I remember to be the USACHPPM emblem. | | | | |
| 799:12 | Q. Okay.  At the very top is there | | | | |
| 799:13 | a section that says "From a Soldier in Iraq"? | | | | |
| 799:14 | A. There is a section titled "From | | | | |
| 799:15 | a Soldier in Iraq." | | | | |
| 799:16 | Q. And can you read the quote? | | | | |
| 799:17 | A. The quote says, "Combat Arms | | | | |
| 799:18 | Earplug...work great in this environment... | | | | |
| 799:19 | they probably made the difference between | | | | |
| 799:20 | eardrum/hearing damage and not.  They | | | | |
| 799:21 | definitely allow you to mentally recover very | | | | |
| 799:22 | quickly so you are able to deal with your | | | | |
| 799:23 | situation versus standing around like a | | | | |
| 799:24 | stunned mullet for a while." | | | | |
| 799:25 | Q. And then is there a direction | | | | |
| 800:01 | on how to order the wallet card -- or to | | | | |
| 800:02 | order the earplug? | | | | |
| 800:03 | A. I do see an ordering section | | | | |
| 800:04 | for both the double-ended earplugs and then | | | | |
| 800:05 | the single-ended plugs. | | | | |
| | | | | | |
| **800:06 - 801:01  Fallon, Eric (2020-09-04)** | 1:10 | | | | |
| 800:06 | Q. And then it says, "For more | | | | |
| 800:07 | information," and can you read what USACHPPM | | | | |
| 800:08 | was distributing about what to do if you | | | | |
| 800:09 | needed more information? | | | | |
| 800:10 | A. Under "for more information" it | | | | |
| 800:11 | says, "See fact sheet 51-004-0204," and then | | | | |
| 800:12 | it's got a hyperlink for CHPPM.  It's got two | | | | |
| 800:13 | hyperlinks there.  Both of them seem to point | | | | |
| 800:14 | toward a CHPPM web page. | | | | |
| 800:15 | Q. And a USACHPPM web page would | | | | |
| 800:16 | be a military web page, correct? | | | | |
| 800:17 | A. That is my understanding, yes. | | | | |
| 800:18 | They end in .mil. | | | | |

| | | | |
|---|---|---|---|
| 800:19 | Q. Now, remember that number, | | |
| 800:20 | 51-004-0204.  Okay? | | |
| 800:21 | The wallet card says, "For more | | |
| 800:22 | information, see fact sheet 51-004-0204." | | |
| 800:23 | Did I read that correctly? | | |
| 800:24 | A. It does say that, yes. | | |
| 800:25 | Q. Now, I want you to go to what | | |
| 801:01 | we'll mark as Exhibit 67. | | |

**801:10 - 801:20   Fallon, Eric (2020-09-04)   1:38**

| | |
|---|---|
| 801:10 | Q. Okay.  So can you tell the |
| 801:11 | jury, what is Exhibit 67? |
| 801:12 | A. Exhibit 67 is a Just the Facts, |
| 801:13 | and next to the USACHPPM logo, I see the same |
| 801:14 | number that you just referenced on that |
| 801:15 | wallet card. |
| 801:16 | Q. So if you look at your computer |
| 801:17 | screen, this is what the jury will see.  It |
| 801:18 | has, "For more information, see fact sheet |
| 801:19 | 51-004-0204," and that is the same number on |
| 801:20 | Exhibit 67, correct? |

**801:21 - 801:21   Fallon, Eric (2020-09-04)   0:02**

| | |
|---|---|
| 801:21 | A. That is the same number, yes. |

**802:10 - 804:07   Fallon, Eric (2020-09-04)   2:20**

| | | | | |
|---|---|---|---|---|
| 802:10 | Q. So let me ask it again, | Re: [802:10 to 804:07] | Re: [802:10 to 804:07] | Re: [802:10 to 804:07] | OVERRULED |
| 802:11 | Dr. Fallon. | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 802:12 | During your time when you were | behalf of Govt | | behalf of Govt | |
| 802:13 | at the Army hearing conservation program | | | | |
| 802:14 | office, did you become familiar with a | | | | |
| 802:15 | publication put out by USACHPPM called Just | | | | |
| 802:16 | the Facts? | | | | |
| 802:17 | A. I have seen this document | | | | |
| 802:18 | before called Just the Facts, yes. | | | | |
| 802:19 | Q. And in general, what did you | | | | |
| 802:20 | understand the Just the Facts publication -- | | | | |
| 802:21 | what did you understand its purpose to be? | | | | |
| 802:22 | A. My understanding was that Just | | | | |
| 802:23 | the Facts was a mechanism, if you will, a | | | | |
| 802:24 | vehicle, that USACHPPM could take a | | | | |
| 802:25 | particular product that was relevant to | | | | |
| 803:01 | either preventive medicine or readiness and | | | | |
| 803:02 | highlight that by sending it out at least | | | | |
| 803:03 | the military medical assets.  I don't know | | | | |
| 803:04 | how widely it was distributed, but at least | | | | |
| 803:05 | to those, on some topics. | | | | |
| 803:06 | This one, as you see, is titled | | | | |
| 803:07 | the "Combat Arms Earplug," but it could be | | | | |
| 803:08 | smoking cessation.  It could be just about | | | | |
| 803:09 | anything that affected the readiness of the | | | | |
| 803:10 | force. | | | | |

| | | | |
|---|---|---|---|
| 803:11 | Q. So Exhibit 67 is titled what? | | |
| 803:12 | A. It is titled "The Combat Arms | | |
| 803:13 | Earplug."  "Just the Facts, The Combat Arms | | |
| 803:14 | Earplug. " | | |
| 803:15 | Q. And if we flip over to the | | |
| 803:16 | second page of this Exhibit 67, is there an | | |
| 803:17 | identification of user tips? | | |
| 803:18 | A. There is a section titled "User | | |
| 803:19 | Tips," yes. | | |
| 803:20 | Q. And does it provide information | | |
| 803:21 | specifically about the need to have the | | |
| 803:22 | earplug properly inserted? | | |
| 803:23 | A. Yes, it does. | | |
| 803:24 | Q. And can you read that for the | | |
| 803:25 | jury, that first sentence? | | |
| 804:01 | A. That's that bullet that says, | | |
| 804:02 | "Like any earplug, it is essential that the | | |
| 804:03 | Combat Arms Earplug be properly inserted." | | |
| 804:04 | Q. Okay.  And is there also a | | |
| 804:05 | listing of how to determine whether the plug | | |
| 804:06 | is properly inserted, similar to what you've | | |
| 804:07 | described earlier today? | | |

**804:10 - 804:20   Fallon, Eric (2020-09-04)   0:23**

| | | | |
|---|---|---|---|
| 804:10 | THE WITNESS:  Yes.  It goes on | | |
| 804:11 | later to say, "Gently tug on the plug. | | |
| 804:12 | If there is tension, that's a good | | |
| 804:13 | indication of proper insertion.  Also, | | |
| 804:14 | the voice of the individual wearing | | |
| 804:15 | the plug will sound more low-toned and | | |
| 804:16 | slightly muffled to the wearer." | | |
| 804:17 | QUESTIONS BY MR. MORRISS: | | |
| 804:18 | Q. And does it also have a user | | |
| 804:19 | tip concerning folding back the opposing plug | | |
| 804:20 | or flange? | | |

**804:23 - 805:01   Fallon, Eric (2020-09-04)   0:16**

| | | | |
|---|---|---|---|
| 804:23 | THE WITNESS:  It does.  It | | |
| 804:24 | says, "For exceptionally large ear | | |
| 804:25 | canals, fold the opposing plug back to | | |
| 805:01 | enhance proper insertion." | | |

**806:12 - 807:23   Fallon, Eric (2020-09-04)   2:53**

| | | | |
|---|---|---|---|
| 806:12 | Q. Okay.  Did you have personal | Re: [806:12 to 807:23] | Re: [806:12 to 807:23] | Re: [806:12 to 807:23] | OVERRULED |
| 806:13 | experience with audiologists from | Pltf Obj MIL G5 - Speaking on | OVERRULED | Pltf Obj MIL G5 - Speaking on | |
| 806:14 | installations throughout the United States? | behalf of Govt | | behalf of Govt | |
| 806:15 | A. I did, yes. | | | | |
| 806:16 | Q. Okay.  And can you describe for | | | | |
| 806:17 | the jury the interaction that you and the | | | | |
| 806:18 | folks there at the Army hearing conservation | | | | |
| 806:19 | program office, what kind of interaction you | | | | |
| 806:20 | would have with an audiologist that may be | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 806:21 | working at a particular installation? | | | | |
| 806:22 | A. We would have e-mail exchanges, | | | | |
| 806:23 | phone conversations.  We would have been | | | | |
| 806:24 | together generally at what was called | | | | |
| 806:25 | military audiology short courses.  I -- we | | | | |
| 807:01 | may have seen them at conferences, and at | | | | |
| 807:02 | times we would host training events at the | | | | |
| 807:03 | Army hearing program office.  And then I | | | | |
| 807:04 | guess final thing I would say is that we | | | | |
| 807:05 | would perform site visits to those | | | | |
| 807:06 | installations to look at their hearing | | | | |
| 807:07 | conservation program. | | | | |
| 807:08 | Q. So you talked about a short | | | | |
| 807:09 | course. | | | | |
| 807:10 | What is a short course? | | | | |
| 807:11 | A. What was called a short course, | | | | |
| 807:12 | the full title would have been a military | | | | |
| 807:13 | audiology short course.  And it was a | | | | |
| 807:14 | once-a-year meeting where all of the Army | | | | |
| 807:15 | audiologists would get together at a | | | | |
| 807:16 | location, and you would have a series of | | | | |
| 807:17 | meetings over, my recollection was, three to | | | | |
| 807:18 | four days. | | | | |
| 807:19 | Q. And was Doug Ohlin, during your | | | | |
| 807:20 | time at the program office, be someone who | | | | |
| 807:21 | might present or teach at a short course or a | | | | |
| 807:22 | training session where other audiologists | | | | |
| 807:23 | were in attendance? | | | | |

**808:01 - 808:07   Fallon, Eric (2020-09-04)**   0:16

| | | | | |
|---|---|---|---|---|
| 808:01 | THE WITNESS:  It's my | Re: [808:01 to 808:07] | Re: [808:01 to 808:07] | **OVERRULED** |
| 808:02 | recollection that Dr. Ohlin would have | Pltf Obj MIL G5 - Speaking on | Re: [808:01 to 808:07] | |
| 808:03 | talked at all of those short courses. | behalf of Govt; 602 | OVERRULED | Pltf Obj MIL G5 - Speaking on |
| 808:04 | QUESTIONS BY MR. MORRISS: | | | behalf of Govt |
| 808:05 | Q. Let me let you take a look at a | | | |
| 808:06 | clip from a deposition that's been taken in | | | |
| 808:07 | this case. | | | |

**808:10 - 808:14   Fallon, Eric (2020-09-04)**   2:41

| | |
|---|---|
| 808:10 | (Video played.) |
| 808:11 | Q. All right.  Do you know |
| 808:12 | Lieutenant Merkley? |
| 808:13 | A. I do know Lieutenant Merkley, |
| 808:14 | yes. |

**808:16 - 808:23   Fallon, Eric (2020-09-04)**   0:17

| | | | | |
|---|---|---|---|---|
| 808:16 | A. I'm sorry, Lieutenant Colonel | Re: [808:16 to 808:23] | Re: [808:16 to 808:23] | **OVERRULED** |
| 808:17 | Merkley in that photograph -- in that video. | Pltf Obj 602; MIL G5 - | OVERRULED | Re: [808:16 to 808:23] |
| 808:18 | Q. And is his description about | Speaking on behalf of Govt | | Pltf Obj 602 MIL G5 - Speaking |
| 808:19 | the training provided by Doug Ohlin | | | on behalf of Govt |
| 808:20 | consistent with your recollection of how | | | |
| 808:21 | audiologists from different installations | | | |

| | | | | |
|---|---|---|---|---|
| 808:22 | were trained at the Army hearing conservation | | | |
| 808:23 | program office? | | | |
| | | | | |
| **809:01 - 809:15** Fallon, Eric (2020-09-04)  *1:39* | | | | |
| 809:01 | THE WITNESS:  My recollection | Re: [809:01 to 809:15] | Re: [809:01 to 809:15] | Re: [809:01 to 809:15] | **OVERRULED** |
| 809:02 | certainly coincides with Lieutenant | **Pltf Obj** MIL G5 - Speaking on | OVERRULED | **Pltf Obj** 602 MIL G5 - Speaking | |
| 809:03 | Colonel Merkley's, yes. | behalf of Govt | | on behalf of Gov | |
| 809:04 | QUESTIONS BY MR. MORRISS: | | | | |
| 809:05 | Q. You were at the USACHPPM | | | | |
| 809:06 | hearing conservation program office roughly | | | | |
| 809:07 | from 2003 through 2010 or thereabouts? | | | | |
| 809:08 | A. That is my recollection, yes, | | | | |
| 809:09 | except for the deployments I mentioned | | | | |
| 809:10 | earlier. | | | | |
| 809:11 | Q. And during that time, is it | | | | |
| 809:12 | fair to say that you interacted with not only | | | | |
| 809:13 | technicians but other audiologists from | | | | |
| 809:14 | various installations, military | | | | |
| 809:15 | installations? | | | | |
| | | | | |
| **809:18 - 810:01** Fallon, Eric (2020-09-04)  *0:20* | | | | |
| 809:18 | THE WITNESS:  I would have | Re: [809:18 to 810:01] | Re: [809:18 to 810:01] | Re: [809:18 to 810:01] | **SUSTAINED** |
| 809:19 | interacted with all of those, yes. | **Pltf Obj** MIL G5 - Speaking on | SUSTAINED | **Pltf Obj** 602 MIL G5 - Speaking | |
| 809:20 | QUESTIONS BY MR. MORRISS: | behalf of Govt | | on behalf of Gov | |
| 809:21 | Q. Based on your personal | | | | |
| 809:22 | interaction, did the military audiology | | | | |
| 809:23 | community that you dealt with understand that | | | | |
| 809:24 | folding back the third flange was one way to | | | | |
| 809:25 | improve the fit of the dual-ended plug in | | | | |
| 810:01 | some people? | | | | |
| | | | | |
| **810:04 - 810:11** Fallon, Eric (2020-09-04)  *0:22* | | | | |
| 810:04 | THE WITNESS:  I have had no | Re: [810:04 to 810:11] | Re: [810:04 to 810:11] | Re: [810:04 to 810:11] | **SUSTAINED** |
| 810:05 | reason to suspect that there were any | **Pltf Obj** MIL G5 - Speaking on | SUSTAINED | **Pltf Obj** 602 MIL G5 - Speaking | |
| 810:06 | military audiologists who did not have | behalf of Govt; 602 | | on behalf of Govt, 602 | |
| 810:07 | that information. | | | | |
| 810:08 | QUESTIONS BY MR. MORRISS: | | | | |
| 810:09 | Q. Is it fair to say, though -- is | | | | |
| 810:10 | the dual-ended plug, in your view, a | | | | |
| 810:11 | one-size-fits-all plug? | | | | |
| | | | | |
| **810:14 - 810:24** Fallon, Eric (2020-09-04)  *0:24* | | | | |
| 810:14 | THE WITNESS:  I did not view | Re: [810:14 to 810:24] | Re: [810:14 to 810:24] | Re: [810:14 to 810:24] | **OVERRULED as to** |
| 810:15 | the dual-ended Combat Arms Earplug as | **Pltf Obj** MIL G5 - Speaking on | OVERRULED as to | **Pltf Obj** 602 MIL G5 - Speaking | **[810:14-810:17], SUSTAINED as** |
| 810:16 | a once-size-fits-all hearing | behalf of Govt; 602 | [810:14-810:17], SUSTAINED as | on behalf of Govt | **to [810:18-810:24]** |
| 810:17 | protector, no. | | to [810:18-810:24] | | |
| 810:18 | QUESTIONS BY MR. MORRISS: | | | | |
| 810:19 | Q. And based on your personal | | | | |
| 810:20 | interaction with the audiology community, at | | | | |
| 810:21 | least the people you interacted with, did | | | | |
| 810:22 | they understand that the dual-ended Combat | | | | |
| 810:23 | Arms Earplug was not a one-size-fits-all | | | | |

810:24    plug?

| | | | | | |
|---|---|---|---|---|---|
| 811:03 - 811:14 | Fallon, Eric (2020-09-04) | 0:20 | | | |

811:03   THE WITNESS:  I had no doubt --
811:04   I had no reason to believe that
811:05   anybody would see it as anything other
811:06   than, you know, an earplug that will
811:07   fit a certain segment of the
811:08   population but not the entire
811:09   population.
811:10   And I do remember seeing some
811:11   documentation at times that it was not
811:12   a one size fits all.
811:13   (Fallon Exhibit 68 marked for
811:14   identification.)

**Re: [811:03 to 811:14]**
**Pltf Obj** MIL G5 - Speaking on behalf of Govt; 602

Re: [811:03 to 811:14]
SUSTAINED

**Re: [811:03 to 811:12]**
**Pltf Obj** 602 MIL G5 - Speaking on behalf of Govt

**SUSTAINED**

---

811:22 - 812:12   Fallon, Eric (2020-09-04)   1:52

811:22   Q. And what is Exhibit 68?
811:23   A. It is an information paper
811:24   titled -- with a subject "Hearing Becomes a
811:25   Causality of War" media article, and it's
812:01   dated February 24, 2006.
812:02   Q. And if you turn over to page 2
812:03   of this document, does it indicate who the
812:04   author is?
812:05   A. It appears to me the author is
812:06   Lieutenant Colonel Gates, with her phone
812:07   number.  And then it says "approved by" who I
812:08   remember to be Colonel Gates' boss, Colonel
812:09   Underwood.
812:10   Q. And did you play a role in
812:11   either preparing or reviewing at some point
812:12   this information paper?

---

812:13 - 812:18   Fallon, Eric (2020-09-04)   0:15

812:13   A. It's my recollection that I was
812:14   asked to edit or to comment on this paper
812:15   before it was produced, but I didn't author
812:16   it.
812:17   Q. And what did you understand the
812:18   purpose of this paper to be?

---

812:21 - 813:17   Fallon, Eric (2020-09-04)   1:16

812:21   THE WITNESS:  There was a news
812:22   article in a Dallas newspaper, if I
812:23   remember right, that was very critical
812:24   of the -- either the Army or the
812:25   military's -- and that this was
813:01   written as some facts or some talking
813:02   points available to senior military in
813:03   case they were asked about this or if
813:04   they wanted to know what the Army had

**Re: [812:21 to 813:17]**
**Pltf Obj** MIL G5 - Speaking on behalf of Govt

Re: [812:21 to 813:17]
SUSTAINED

**Re: [812:21 to 813:17]**
**Pltf Obj** MIL G3, MIL G5 - Speaking on behalf of Govt

**SUSTAINED**

813:05    done with regards to -- to protecting
813:06    hearing. That's my memory.
813:07    QUESTIONS BY MR. MORRISS:
813:08    Q. And is there a listing of facts
813:09    on page -- beginning on page 1 of Exhibit 68?
813:10    A. There is -- Section 2 is titled
813:11    "Facts."
813:12    Q. And if you look at B1, if you
813:13    could read the last sentence of that to the
813:14    jury, please.
813:15    A. B1 states: "The CAE is not a,
813:16    quote, one size fits all -- due to
813:17    exceptionally small or large ear canal size."

**814:14 - 814:19**  Fallon, Eric (2020-09-04)    0:20
814:14    Dr. Fallon, if you would read
814:15    the last sentence of B1.
814:16    A. B1 states: "The CAE is not a,
814:17    quote, one size fits all, end quote, and
814:18    there are soldiers who cannot use it due to
814:19    exceptionally small or large ear canal size."

**814:24 - 815:05**  Fallon, Eric (2020-09-04)    0:14
814:24    If you look at section E under
814:25    the Facts section, do you see that section,
815:01    Dr. Fallon?
815:02    A. I do see section E, yes.
815:03    Q. And does it address the
815:04    importance of training as it relates to
815:05    earplugs?

**815:08 - 815:18**  Fallon, Eric (2020-09-04)    0:26

| | | | |
|---|---|---|---|
| 815:08  THE WITNESS: It does, yes. | Re: [815:08 to 815:18] | Re: [815:08 to 815:18] | Re: [815:08 to 815:18] | SUSTAINED |
| 815:09  QUESTIONS BY MR. MORRISS: | Pltf Obj MIL G5 - Speaking on | SUSTAINED | Pltf Obj G5 - Speaking on | |
| 815:10  Q. And if you could read to the | behalf of Govt | | behalf of Govt | |

815:08    THE WITNESS: It does, yes.
815:09    QUESTIONS BY MR. MORRISS:
815:10    Q. And if you could read to the
815:11    jury the first two sentences of section E.
815:12    A. The first two sentences say,
815:13    "It is critical to understand that hearing
815:14    conservation and hearing injury prevention is
815:15    not simply a matter of providing earplugs to
815:16    soldiers. Soldiers have to be trained and
815:17    fitted on the appropriate use and insertion
815:18    of earplugs."

**816:24 - 818:10**  Fallon, Eric (2020-09-04)    2:43
816:24    Q. Dr. Fallon, I've got a few
816:25    questions for you.
817:01    Yesterday, you and I talked
817:02    about the fact that you had spent about
817:03    50 hours with lawyers getting ready to
817:04    testify.
817:05    Do you remember that?

| | |
|---|---|
| 817:06 | A. I do remember that was about my |
| 817:07 | recollection, yes, about that much time, yes. |
| 817:08 | Q. And are you keeping track of |
| 817:09 | your time that you spend?  Are you writing it |
| 817:10 | down or anything like that? |
| 817:11 | A. I do not, no. |
| 817:12 | Q. So this 50 hours is just an |
| 817:13 | estimate on your part? |
| 817:14 | A. I believe that's what I |
| 817:15 | represented it as yesterday.  It was an |
| 817:16 | estimate, yes. |
| 817:17 | Q. Okay.  And you had two lawyers |
| 817:18 | at this deposition for the past two days, |
| 817:19 | right?  You had Mr. Morriss and is it |
| 817:20 | Mr. Blaiklock? |
| 817:21 | A. I had Chad Morriss here in the |
| 817:22 | room, and then for some period of time Rich |
| 817:23 | Blaiklock was on, yes.  That's my |
| 817:24 | understanding. |
| 817:25 | Q. Okay.  And have you ever met |
| 818:01 | with Rich Blaiklock? |
| 818:02 | A. I have -- I've had phone |
| 818:03 | conversations with Mr. Blaiklock, yes. |
| 818:04 | Q. Yeah.  Well, but have you |
| 818:05 | ever -- have you ever sit -- sat in a room |
| 818:06 | with him and looked at him in the eyes, |
| 818:07 | eyeball to eyeball? |
| 818:08 | A. I have never sat in a room with |
| 818:09 | Mr. Blaiklock, looking at him eyeball to |
| 818:10 | eyeball, no. |

**823:02 - 823:10   Fallon, Eric (2020-09-04)**          1:33

| | |
|---|---|
| 823:02 | How many meetings did you have |
| 823:03 | with Mr. Morriss and his team? |
| 823:04 | A. I believe I met with Chad |
| 823:05 | Morriss, to the best of my recollection, |
| 823:06 | maybe six days in person, to include building |
| 823:07 | up to this over a period of time, and also |
| 823:08 | a -- maybe two or three phone or video |
| 823:09 | meetings that may have gone a couple of |
| 823:10 | hours.  That's my recollection. |

**825:05 - 825:16   Fallon, Eric (2020-09-04)**          1:30

| | |
|---|---|
| 825:05 | Q. Okay.  You have an incentive |
| 825:06 | program where the company gives you stock |
| 825:07 | options, as we talked about yesterday, |
| 825:08 | correct? |
| 825:09 | A. I am a participant in the |
| 825:10 | variable incentive program, yes. |
| 825:11 | Q. And you told me yesterday that |
| 825:12 | included stock options? |
| 825:13 | A. There is a stock component to |

825:14  either a short-term incentive plan or a
825:15  long-term incentive plan.  I don't recall
825:16  which one, but, yes.

826:11 - 828:10  Fallon, Eric (2020-09-04)                    2:12
826:11  Q. Okay.  Is there any other
826:12  financial incentives that you have with 3M
826:13  that you haven't told us about?
826:14  You have your salary, you have
826:15  the incentive plan, which I understand to
826:16  include stock options.
826:17  Is there anything else we've
826:18  left out?
826:19  A. Well, the incentive plan, to
826:20  clear this up, there -- my understanding is
826:21  it's for every 3M employee.  But I know for
826:22  myself, my compensation package involves a
826:23  base salary and then a variable incentive
826:24  pay.  And that variable incentive pay is
826:25  based on, again, my understanding, the
827:01  personal safety division's business as a
827:02  whole.  So for me, that would include all of
827:03  the safety products - respiratory, vision,
827:04  fall protection.
827:05  And then there's a method of
827:06  whether the business -- all of those
827:07  businesses meet their goal or not.  And then
827:08  you get a percentage of your variable
827:09  incentive pay.
827:10  And then in addition to that, I
827:11  believe it was about four years ago, as I
827:12  mentioned, I started receiving either
827:13  short-term incentive pay or long-term
827:14  incentive pay, and that is where the stocks
827:15  came into play.
827:16  Q. So it sounds like there's three
827:17  different buckets here.  There's your salary
827:18  you get for working every day, right?
827:19  A. That's correct.  It's called
827:20  base pay, yes.
827:21  Q. You get your base pay.
827:22  And then you get some incentive
827:23  pay, depending on how the personal safety
827:24  division does, right?
827:25  A. That's -- that is correct.
828:01  Q. Okay.  And you get that money
828:02  now.  But in addition to that money you get
828:03  now, based on how the division does, you also
828:04  get these stock options that started three or
828:05  four years ago?
828:06  A. Yes.  And the variable
828:07  incentive pay can be less money than what my

828:08    compensation package is if business is not
828:09    performing well.  And the stock options, I
828:10    honestly don't know how those are calculated.

830:14 - 830:18   Fallon, Eric (2020-09-04)                    0:14
830:14    Q. You didn't have the flange
830:15    report with you when you were giving these
830:16    training seminars, did you?
830:17    A. The flange report?  I'm not
830:18    sure what the flange report is.

831:12 - 831:17   Fallon, Eric (2020-09-04)                    0:10
831:12    Q. My question to you is, you did
831:13    not have the information in the flange
831:14    report, sir, did you?
831:15    MR. MORRISS:  Object to form.
831:16    THE WITNESS:  I had not seen
831:17    the flange report, as you refer to it.

831:21 - 832:04   Fallon, Eric (2020-09-04)                    1:39
831:21    Q. Okay.  And, Corey, can you pull
831:22    up -- what is it?  Corey, it's the last one
831:23    that Lawrence sent you.  It's the Army
831:24    earplug reference.  There we go.
831:25
832:01    MR. TRACEY:  This is Exhibit
832:02    Number 60 something.  What is it?
832:03    COREY SMITH:  I believe it's
832:04    69.

832:14 - 832:14   Fallon, Eric (2020-09-04)                    0:04
832:14    Q. All right.  You see up in the

832:14 - 833:04   Fallon, Eric (2020-09-04)                    1:37
832:14    Q. All right.  You see up in the
832:15    right-hand corner it says "Army earplug
832:16    reference"?
832:17    A. I do see that on this document,
832:18    yes.
832:19    Q. It says, "For more information,
832:20    contact the clinical audiology department or
832:21    the hearing conservation clinic."
832:22    Right?
832:23    A. I do see that listed up there,
832:24    yes.
832:25    Q. And down at the bottom it says,
833:01    "Darnall Army Community Hospital, Fort Hood,
833:02    Texas"?
833:03    A. I do see Darnall Army Community
833:04    Hospital, Fort Hood, Texas, yes.

833:10 - 835:08   Fallon, Eric (2020-09-04)                    2:58

| | |
|---|---|
| 833:10 | Q. Okay. On the left-hand side in |
| 833:11 | the left-hand column, you'll see the Combat |
| 833:12 | Arms Earplugs, double-sided, and then we see |
| 833:13 | not one, not two, but three pictures there in |
| 833:14 | that column, don't we? |
| 833:15 | A. Of the Combat Arms Earplug? I |
| 833:16 | do see three photos of the dual-ended Combat |
| 833:17 | Arms Earplug, yes. |
| 833:18 | Q. And we see in none of those |
| 833:19 | pictures are the flanges folded back, right? |
| 833:20 | A. In this earplug reference, I do |
| 833:21 | not see any photos of the flange rolled back, |
| 833:22 | you're correct. |
| 833:23 | Q. All right. |
| 833:24 | Hey, Corey, that first one of |
| 833:25 | the green end sticking out of this guy, can |
| 834:01 | you make that big? Big as you can make it so |
| 834:02 | we can let the jury see it, and I'm going to |
| 834:03 | ask Dr. Fallon some questions. |
| 834:04 | Now, Dr. Fallon, you see the |
| 834:05 | way that's fitted in this earplug guide? |
| 834:06 | A. I do see that photo, yes. |
| 834:07 | Q. Is that the right way to fit a |
| 834:08 | plug, according to you? |
| 834:09 | A. I don't know if that individual |
| 834:10 | has achieved a proper fit or not. If they |
| 834:11 | did, then I would say yes. If they -- if |
| 834:12 | that -- if that is for demonstration or photo |
| 834:13 | purposes only, then you could potentially |
| 834:14 | roll that flange back. |
| 834:15 | I have no way of knowing from |
| 834:16 | that photograph whether that individual is |
| 834:17 | trying to achieve a proper fit or not. I |
| 834:18 | just don't know. |
| 834:19 | Q. Well, I have no idea what that |
| 834:20 | means. |
| 834:21 | What is he trying to do, if |
| 834:22 | he's not trying to achieve a proper fit? |
| 834:23 | A. It could be -- if you're asking |
| 834:24 | my -- it might be a photograph of someone |
| 834:25 | with the yellow end inserted into their ear |
| 835:01 | canal. I don't know the purpose of it. |
| 835:02 | If the photo is just to serve |
| 835:03 | as a model of what it looks like in the ear, |
| 835:04 | then that may have been what they |
| 835:05 | accomplished. |
| 835:06 | I don't have any familiarity |
| 835:07 | with this product -- or this document, as I |
| 835:08 | said. |

| | | |
|---|---|---|
| 836:16 - 837:09 | Fallon, Eric (2020-09-04) | 1:47 |
| 836:16 | Q. All right. Well, let's see | |

836:17   what the guide says so we don't have to guess
836:18   about what they're trying to accomplish with
836:19   this picture.
836:20   It says, "When the yellow tip
836:21   of the earplug is properly inserted in the
836:22   ear canal, it allows sound below 110 dB to
836:23   pass through unimpeded, thus allowing for
836:24   speech communication, detection and
836:25   localization while protecting against impulse
837:01   noise, e.g., weapons fire."
837:02   Did I read that correctly?
837:03   A. I believe you did.  The only
837:04   thing I would correct is that you called it a
837:05   guide, and I don't know the difference,
837:06   honestly, between a guide and a reference.
837:07   But it says that it is an earplug reference.
837:08   But you did read that section
837:09   correctly, yes.

837:22 - 839:11   Fallon, Eric (2020-09-04)                                    2:34
837:22   Dr. Fallon, I'd like you to
837:23   look the jury in the eye, look at the blowup
837:24   of this picture, and I want you to tell us
837:25   whether or not that earplug is properly
838:01   inserted according to you.
838:02   A. What I would say to the jury is
838:03   that I cannot look at that photograph and
838:04   tell whether that earplug is properly
838:05   inserted.
838:06   If I was fitting that
838:07   individual, I would perform things such as
838:08   the tug test, ask them if their voice sounds
838:09   deeper to them.  I would have them cup their
838:10   hands over their ears to see if it gets
838:11   softer.  Those are the techniques that I
838:12   would use to determine whether there's a good
838:13   fit.
838:14   Q. So that third flange, that
838:15   green flange that's crumpled up against that
838:16   guy's ear, that's okay with you if everything
838:17   else is equal?
838:18   MR. MORRISS:  Object to form.
838:19   THE WITNESS:  To me it's not a
838:20   question of being okay.  It's a
838:21   question of did this person achieve a
838:22   good fit.  And if they did, they did.
838:23   If they didn't, then there would be a
838:24   technique of rolling that third flange
838:25   back.
839:01   This is a photograph.  From
839:02   that reference, I don't know if they
839:03   achieved a good fit or not.  How would

839:04   I know that.
839:05   QUESTIONS BY MR. TRACEY:
839:06   Q. Well, why have pictures at all?
839:07   A. I guess you'd have to ask
839:08   whoever put this reference guide together. I
839:09   did not put it together. I don't know
839:10   exactly what their reasoning for it was. I
839:11   don't know.

840:04 - 841:02   Fallon, Eric (2020-09-04)                              1:06
840:04   Q. Do you know what 3M believed
840:05   about whether or not -- internally what they
840:06   believed about whether or not what we see in
840:07   this picture was a proper or improper way to
840:08   fit the Combat Arms Earplug if you wanted to
840:09   get the protection that they claimed?
840:10   A. I -- all I know is some
840:11   information you showed me yesterday. The
840:12   information I replied -- I relied on, I
840:13   believe, came from the Army Research Lab or
840:14   the Army. So the only thing that I know of
840:15   what 3M knows is what you showed me
840:16   yesterday.
840:17   Q. Okay. And so if you saw a
840:18   soldier fitted exactly like we see on the
840:19   screen, you wouldn't tell them "you need to
840:20   fold the flanges back" without asking more
840:21   questions; is that right?
840:22   A. That is -- I think that's too
840:23   vague of a question.
840:24   If I were fitting that
840:25   individual, I would go through the steps that
841:01   I've already outlined to see if they've
841:02   achieved a good fit.

841:21 - 844:11   Fallon, Eric (2020-09-04)                              2:25
841:21   Q. My question is this: If you
841:22   think you got a good fit and the soldier's
841:23   earplug, the Combat Arms, looks exactly like
841:24   we see in this picture, if Eric Fallon's
841:25   doing the fit, he walks out the door, doesn't
842:01   he?
842:02   A. If that soldier is conveying to
842:03   me with the criteria that I indicated
842:04   earlier, that they have achieved a good fit,
842:05   and I feel like they have been trained on
842:06   preformed hearing protectors, then there
842:07   would be no need in my mind to do anything
842:08   different.
842:09   Q. Okay. So I just -- I think
842:10   we're in agreement.
842:11   If you think the soldier in

842:12   this picture has got a good fit and it's
842:13   crammed up against the ear like that and
842:14   they're traveling the world, he marches out
842:15   the door, he's going to do just fine.
842:16   MR. MORRISS:  Object to form.
842:17   THE WITNESS:  I don't know if
842:18   there's a question there, but when you
842:19   say the word "think," I think what I
842:20   quantified was if I determined through
842:21   some type of interaction with that
842:22   soldier.  So I wouldn't consider that
842:23   just a matter of thinking, but maybe
842:24   that's not what you meant.
842:25
843:01   QUESTIONS BY MR. TRACEY:
843:02   Q. No, it's not, but it's a fair
843:03   point.
843:04   My point is, you're an
843:05   audiologist, right?  You testified that you
843:06   trained other people on how to fit these
843:07   plugs, right?
843:08   A. That is correct, yes.
843:09   Q. And what you've told me, what I
843:10   heard you say now a couple times, I think, is
843:11   that the soldier in this picture, if you
843:12   asked him questions and you did the tug test
843:13   and you did the muffle test and you believed,
843:14   based on your training, that he had a good
843:15   fit with the Combat Arms Earplug, he walks
843:16   out the door with it sitting just like it
843:17   does in that picture.
843:18   A. If that person -- it's my
843:19   determination is that they have -- through
843:20   interaction with them they have achieved a
843:21   good fit, and I feel like they are trained on
843:22   preformed hearing protectors, then I would
843:23   say the answer to that is yes.
843:24   Q. Okay.  So what exactly -- you
843:25   threw in if they're "trained on preformed
844:01   hearing protectors."
844:02   What kind of training do they
844:03   need when they walk out the door?  What are
844:04   you talking about?
844:05   A. Well, I believe, as I attempted
844:06   to say earlier, that one of the disadvantages
844:07   of a preformed hearing protector is that they
844:08   can work loose more easily than a hand-formed
844:09   hearing protector, and that they would need
844:10   to be reseated if they did work themselves
844:11   loose.  That's what I am referring to.

847:12 - 847:23   Fallon, Eric (2020-09-04)                                   1:41

| | | |
|---|---|---|
| 847:12 | Q. Dr. Fallon, this is a brochure, | |
| 847:13 | or a set of instructions, for the Combat Arms | |
| 847:14 | Earplug. | |
| 847:15 | Are you familiar with this | |
| 847:16 | document? | |
| 847:17 | A. Is this Document 69 or would | |
| 847:18 | this be 70?  I'd like to download it. | |
| 847:19 | Q. Yeah, 70. | |
| 847:20 | A. Okay.  If you'll bear with me | |
| 847:21 | while I refresh and find 70, and as soon as I | |
| 847:22 | have that document opened up, I will let you | |
| 847:23 | know immediately. | |

**848:04 - 848:16   Fallon, Eric (2020-09-04)                                    1:05**

| | | |
|---|---|---|
| 848:04 | Q. Can you go down to the | |
| 848:05 | Instructions for Use section, please, Corey? | |
| 848:06 | We're going to blow that up and show it to | |
| 848:07 | Dr. Fallon. | |
| 848:08 | Doctor, do you see anything in | |
| 848:09 | the Instructions for Use section here about | |
| 848:10 | folding flanges back? | |
| 848:11 | A. If you'll give me a second, | |
| 848:12 | I'll take a look at that section. | |
| 848:13 | Q. Take your time. | |
| 848:14 | Do you see anything in those | |
| 848:15 | instructions about folding back the flanges? | |
| 848:16 | A. I'm just about finished. | |

**849:18 - 849:23   Fallon, Eric (2020-09-04)                                    0:12**

| | | |
|---|---|---|
| 849:18 | There's nothing in this | |
| 849:19 | instruction guide on the Combat Arms Earplug | |
| 849:20 | about folding back the flanges, is there? | |
| 849:21 | A. So far what I've read, I do not | |
| 849:22 | see anything about folding back a flange, you | |
| 849:23 | are correct. | |

**849:24 - 850:18   Fallon, Eric (2020-09-04)                                    1:40**

| | | |
|---|---|---|
| 849:24 | Q. Do you remember when you were | |
| 849:25 | talking with Mr. Morriss about going through | |
| 850:01 | the guides for the military and how we needed | |
| 850:02 | to be professionally fit, and we got to get | |
| 850:03 | professionally fit and that's why you went | |
| 850:04 | and did all of this training so that people | |
| 850:05 | could be professionally fit, and one of the | |
| 850:06 | disadvantages of this earplug is that it has | |
| 850:07 | to be professionally fit? | |
| 850:08 | Do you remember all that | |
| 850:09 | testimony? | |
| 850:10 | MR. MORRISS:  Object to form. | |
| 850:11 | THE WITNESS:  I do not.  I | |
| 850:12 | remember using the term "fit by | |
| 850:13 | medically trained personnel."  If | |

| | | |
|---|---|---|
| 850:14 | that's what you mean, then I do recall | |
| 850:15 | that, yes. | |
| 850:16 | QUESTIONS BY MR. TRACEY: | |
| 850:17 | Q. Okay. I sit corrected. That's | |
| 850:18 | the testimony I'm talking about. | |
| | | |
| 849:24 - 852:16 | Fallon, Eric (2020-09-04) | 2:25 |
| 849:24 | Q. Do you remember when you were | |
| 849:25 | talking with Mr. Morriss about going through | |
| 850:01 | the guides for the military and how we needed | |
| 850:02 | to be professionally fit, and we got to get | |
| 850:03 | professionally fit and that's why you went | |
| 850:04 | and did all of this training so that people | |
| 850:05 | could be professionally fit, and one of the | |
| 850:06 | disadvantages of this earplug is that it has | |
| 850:07 | to be professionally fit? | |
| 850:08 | Do you remember all that | |
| 850:09 | testimony? | |
| 850:10 | MR. MORRISS: Object to form. | |
| 850:11 | THE WITNESS: I do not. I | |
| 850:12 | remember using the term "fit by | |
| 850:13 | medically trained personnel." If | |
| 850:14 | that's what you mean, then I do recall | |
| 850:15 | that, yes. | |
| 850:16 | QUESTIONS BY MR. TRACEY: | |
| 850:17 | Q. Okay. I sit corrected. That's | |
| 850:18 | the testimony I'm talking about. | |
| 850:19 | Can you look on this -- pan | |
| 850:20 | out, Corey. I want him to find for me on | |
| 850:21 | this set of instructions on the Combat Arms | |
| 850:22 | where it says you've got to be professionally | |
| 850:23 | fit. | |
| 850:24 | Can you find that for me, | |
| 850:25 | Dr. Fallon, where 3M tells the world that | |
| 851:01 | this hearing protection device is so | |
| 851:02 | complicated we need professionals? | |
| 851:03 | MR. MORRISS: Object to form. | |
| 851:04 | THE WITNESS: Sir, I think | |
| 851:05 | there may be some confusion. I'd like | |
| 851:06 | to ask something before we move | |
| 851:07 | forward. | |
| 851:08 | You just referenced what I | |
| 851:09 | stated about what the military did, | |
| 851:10 | and then you moved into this. | |
| 851:11 | It was not my understanding | |
| 851:12 | that 3M would tell the military how | |
| 851:13 | they should fit hearing protection. | |
| 851:14 | The military has its own policy, is my | |
| 851:15 | understanding, that did not come from | |
| 851:16 | a manufacturer on how to fit hearing | |
| 851:17 | protection. | |
| 851:18 | I can look at this document | |

851:19   from a manufacturer and see if they
851:20   have anything about medical fitness.
851:21   That may or may not exist.  But that,
851:22   to me, is not related to the testimony
851:23   that you referenced that I gave about
851:24   the military's requirements.
851:25   MR. TRACEY:  Objection.
852:01   Nonresponsive.
852:02   QUESTIONS BY MR. TRACEY:
852:03   Q. Dr. Fallon, you'd do better if
852:04   you just answer my questions and not guess
852:05   about what I'm doing or where I'm going.
852:06   Here's my question to you:  Can
852:07   you find in here, anywhere in this 3M-created
852:08   document about your company's plug, anywhere
852:09   where they tell anybody this earplug needs to
852:10   be professionally fit?
852:11   MR. MORRISS:  Object to form.
852:12   You can answer.
852:13   THE WITNESS:  Well, let me read
852:14   the entire document because I have
852:15   not.  I've only read what you've
852:16   directed me to.

852:23 - 853:21   Fallon, Eric (2020-09-04)        1:03

852:23   Q. How are we doing?
852:24   A. I'm a slow reader.  My
852:25   apologies.
853:01   What -- I do not see anything
853:02   in this document that matches what I
853:03   testified that the military's requirements
853:04   were.  I do not see that.
853:05   Q. Do you know, sir, that your
853:06   company sold this product to people other
853:07   than the military?
853:08   A. I believe that I have learned
853:09   that this product was sold to other than the
853:10   military.
853:11   Q. Yeah.
853:12   In fact, yesterday you and I
853:13   went through a Peltor CHIM brochure that was
853:14   directed to -- what was CHIM again?
853:15   A. My understanding is CHIM stands
853:16   for the commercial home improvement market.
853:17   Q. Yeah.
853:18   That's a nonmilitary market,
853:19   isn't it?
853:20   A. That is a market that would
853:21   include other than military markets, yes.

854:17 - 854:22   Fallon, Eric (2020-09-04)        0:14

854:17   Q. So we don't see anywhere in

| | | |
|---|---|---|
| 854:18 | anything where 3M makes a claim that in order | |
| 854:19 | to fit this right, you need a pro to do it, | |
| 854:20 | do we? | |
| 854:21 | A. I do not see anything in here | |
| 854:22 | that matches the military's policy. | |

**854:23 - 855:01   Fallon, Eric (2020-09-04)**      0:09

| | |
|---|---|
| 854:23 | Q. What does a very large ear |
| 854:24 | canal mean? |
| 854:25 | A. I don't really know.  You know, |
| 855:01 | "large" is a subjective term. |

**855:19 - 855:19   Fallon, Eric (2020-09-04)**      0:02

| | |
|---|---|
| 855:19 | Q. My question was very specific, |

**855:19 - 856:21   Fallon, Eric (2020-09-04)**      1:02

| | |
|---|---|
| 855:19 | Q. My question was very specific, |
| 855:20 | Dr. Fallon.  When somebody -- |
| 855:21 | A. Okay. |
| 855:22 | Q. -- asks you, after looking at |
| 855:23 | your PowerPoint that has a slide that says, |
| 855:24 | "for very large ear canals, you might want to |
| 855:25 | fold the flange back," and somebody asked the |
| 856:01 | question that I did to you, "What does" -- |
| 856:02 | "What is a very large ear canal?" what would |
| 856:03 | your answer be? |
| 856:04 | A. My answer would have likely |
| 856:05 | been what I just gave you, which is, that's a |
| 856:06 | subjective term, and I would say a larger |
| 856:07 | than you're used to -- what you would |
| 856:08 | consider to be an average ear canal.  That's |
| 856:09 | the best answer I would be able to come up |
| 856:10 | with. |
| 856:11 | Q. Okay.  It's really a term |
| 856:12 | without any meaning or reference, isn't it? |
| 856:13 | MR. MORRISS:  Object to form. |
| 856:14 | THE WITNESS:  I would agree |
| 856:15 | it's -- |
| 856:16 | QUESTIONS BY MR. TRACEY: |
| 856:17 | Q. Objective reference? |
| 856:18 | A. It's a subjective term, which |
| 856:19 | is why I would have taught -- anytime that |
| 856:20 | you can't use it.  I agree with you, it's a |
| 856:21 | subjective term. |

**869:20 - 870:13   Fallon, Eric (2020-09-04)**      1:42

| | |
|---|---|
| 869:20 | Q. I just want to make sure |
| 869:21 | factually because we have two days of |
| 869:22 | testimony.  You've looked at a lot of |
| 869:23 | documents, both on examination with |
| 869:24 | Mr. Morriss and through others. |
| 869:25 | We could agree over the course |

870:01    of these two days, sir, you have not been
870:02    shown and you have not seen any picture of
870:03    the Combat Arms in somebody's ear with the
870:04    flanges folded back, correct?
870:05    A. That is correct, I do not
870:06    recall that.
870:07    Q. Okay.  You don't recall any
870:08    training presentation that you've ever used,
870:09    sir, with a picture of the Combat Arms in
870:10    somebody's ear with the flanges folded back,
870:11    correct?
870:12    A. I do not recall seeing a photo
870:13    in someone's ear of the flange folded back.

873:03 - 873:08    Fallon, Eric (2020-09-04)                    0:15
873:03    Were you a part of the
873:04    evaluation of the Combat Arms before it was
873:05    accepted by USACHPPM?
873:06    A. I was not part of the
873:07    evaluation before that earplug was approved,
873:08    no.

873:18 - 874:03    Fallon, Eric (2020-09-04)                    0:22
873:18    Q. Okay.  And I'm focused again
873:19    specifically on the Combat Arms version 2,
873:20    and I asked you whether you had
873:21    familiarity -- you had familiarity with the
873:22    information that was provided or not provided
873:23    to the Army in connection with its
873:24    consideration of the product.
873:25    You have no information in that
874:01    regard, correct?
874:02    A. I do not have any information
874:03    in that regard, you are correct.

876:06 - 876:10    Fallon, Eric (2020-09-04)                    0:14
876:06    Q. Okay.  Are there any other
876:07    preformed plugs that have opposing flanges on
876:08    the other side of the hearing protection
876:09    that's inserted into the ear?  Any others?
876:10    A. Not to my knowledge.

879:03 - 879:12    Fallon, Eric (2020-09-04)                    0:23
879:03    Q. I'm asking you about if a seal
879:04    could be broken in a manner imperceptibly to
879:05    the user, that would be a concern; we could
879:06    agree, right?
879:07    MR. MORRISS:  Object to form.
879:08    THE WITNESS:  If that was
879:09    possible and the person could not
879:10    perceive it, then perhaps.
879:11    MR. BUCHANAN:  Thank you, sir.

879:12      No further questions.